# EXHIBIT A

**Exhibit A to January 16, 2026 Status Report**
**Pending Personal Injury Cases**

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 1 | Abdou, Ali | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00900 | Yes | |
| 2 | Able, Garland | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-01002 | No | Yes |
| 3 | Adams, Lionel | William J. Macke<br>Macke Law Offices LLC<br>2455 NW Marshall Street, Unit 6<br>Portland, OR 97210<br>503.282.0863<br>Fax: 503.886.8918 | 2:22-cv-00539 | Yes | |
| 4 | Adeniyi, Michael | Douglas D. Small<br>Foley & Small LLP<br>1002 E. Jefferson Blvd.<br>South Bend, IN 46617<br>574.288.7676<br>Fax: 574.288.4939<br>Email: dsmall@foleyandsmall.com | 2:22-cv-01192 | Yes | |
| 5 | Akins, Brian | Adam E. Polk<br>Girard Sharp LLP<br>601 California Street, Suite 1400<br>San Francisco, CA 94108<br>415.981.4800<br>Email: apolk@girardsharp.com | 2:23-cv-00309 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 6 | Aldamen, Omar Abdulraham | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Adam E. Polk<br>Girard Sharp LLP<br>601 California Street, Suite 1400<br>San Francisco, CA 94108<br>415.981.4800<br>Email: apolk@girardsharp.com | 2:23-cv-00472 | Yes | |
| 7 | Allred, Brent Douglas | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net | 2:23-cv-00911 | Yes | |
| 8 | Alston, Diane Lynn | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00119 | Yes | |
| 9 | Angelle, Frank | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:22-cv-00828 | No | Yes |
| 10 | Arabie, Denise | Joseph S. Piacun<br>Piacun Law Firm LLC<br>1340 Poydras Street, Suite 2100<br>New Orleans, LA 70112<br>504.867.4542<br>Fax: 504.599.8570<br>Email: jpiacun@piacunlaw.com | 2:23-cv-00442 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 11 | Armour, David Michael | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-01022 | Yes | |
| 12 | Arnold, William | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00342 | Yes | |
| 13 | Ashford, Ronald Wiley | James M. Morris<br>Sharon K. Morris<br>Tyler J. Morris<br>Morris & Morris, PSC<br>217 North Upper Street<br>Lexington, KY 40507<br>859.281.6981<br>Fax: 859.233.7876<br>Email: jmorris@m-mlaw.com<br>Email: smorris@m-mlaw.com<br>Email: tmorris@m-mlaw.com | 2:22-cv-01861 | Yes | |
| 14 | Ashley, Angela | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00322 | Yes | |
| 15 | Ayo, Robert | Katherine A. Kiziah<br>Victoria Mesa-Estrada<br>Searcy, Denney, Scarola, Barnhart & Shipley PA<br>2139 Palm Beach Lakes Boulevard<br>West Palm Beach, FL 33409<br>561.686.6300<br>Email: kkiziah@searcylaw.com<br>Email: vmestrada@searcylaw.com | 2:23-cv-00492 | Yes | |
| 16 | Babcock, Benjamin | William H. Ogle<br>Ogle Law, L.L.C.<br>444 Seabreeze Boulevard<br>Suite 800<br>Daytona Beach, FL 32118<br>386-253-2500<br>Fax: 386-248-8578<br>Email: miranda@oglelawfirm.com | 2:25-cv-01542 | No | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 17 | Baker, Donald | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00619 | Yes | |
| 18 | Baker, Everett | John C. Fowler<br>Fowler Helsel Vogt<br>67 Main Street<br>Sutter Creek, CA 95685<br>209.267.8181<br>Fax: 209.560.6137<br>Email: john@fhvlaw.com | 2:23-cv-01042 | Yes | |
| 19 | Bales, George | Bruce Nagel<br>Randee M. Matloff<br>Nagel Rice LLP<br>103 Eisenhower Parkway<br>Roseland, NJ 07068<br>973.618.0400<br>Email: bnagel@nagelrice.com<br>Email: rmatloff@nagelrice.com | 2:22-cv-00916 | Yes | |
| 20 | Barnes, Eddie Sr | William J. Guste, III<br>Guste, Barnett, Schlesinger, Henderson & Alpaugh LLC<br>639 Loyola Avenue, Suite 2500<br>New Orleans, LA 70113<br>504.529.4141<br>Email: wguste@gbsnola.com<br><br>Joseph S. Piacun<br>Piacun Law Firm LLC<br>1340 Poydras Street, Suite 2100<br>New Orleans, LA 70112<br>504.867.4542<br>Fax: 504.599.8570<br>Email: jpiacun@piacunlaw.com | 2:22-cv-00385 | No | Yes |
| 21 | Barnes, Mark Bradley (1) | Corey J. Hebert<br>Thompson, d'Entremont, Robin & Hebert LLC<br>2161 Quail Run Drive, Suite A<br>Baton Rouge, LA 70808<br>225.766.5001<br>Email: corey@thompsonlawbr.com | 2:22-cv-00662 | Yes | |
| 22 | Barrette, Michael | (Pro Se) | 2:25-cv-01108 | No | |
| 23 | Baughns, Christine | Rita T. Williams<br>Williams & Associates Law Firm PC<br>220 Church Street<br>Decatur, GA 30030<br>404.370.3783<br>Email: rtwilliams@williamsandassoc.com | 2:23-cv-01103 | No | Yes |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 24 | Beatty, Patrick | David R. Buchanan<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: dbuchanan@seegerweiss.com | 2:24-cv-00252 | Yes | |
| 25 | Benson, Elaine | Calle M. Mendenhall<br>Farris, Riley & Pitt LLP<br>505 20th Street North, Suite 1700<br>Birmingham, AL 35203<br>205.324.1212<br>Fax: 205.324.1255<br>Email: cmendenhall@frplegal.com | 2:22-cv-01186 | Yes | |
| 26 | Berkebile, Chad | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00969 | No | Yes |
| 27 | Berkowitz, Bernard | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00773 | Yes | |
| 28 | Bermond, Nancy | Christoper D. Gray<br>Scott L. Terry<br>Florin Gray Bouzas Owens LLC<br>16524 Pointe Village Drive, Suite 100<br>Lutz, FL 33558<br>727.254.5255<br>Fax: 727.483.7942<br>Email: chris@fgbolaw.com<br>Email: sterry@fgbolaw.com | 2:22-cv-01102 | Yes | |
| 29 | Billings, Tracey | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00762 | No | Yes |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 30 | Bjork, Matthew | Jeffrey A. Bowersox<br>Bowersox Law Firm PC<br>385 1st Street, Suite 215<br>Lake Oswego, OR 97034<br>503.452.5858<br>Email: jeffrey@bowersoxlaw.com | 2:23-cv-00129 | Yes | |
| 31 | Bleeker, Shirley Jean | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-cv-01526 | Yes | |
| 32 | Blevins, Delbert | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:21-cv-01910 | Yes | |
| 33 | Bolg, Mary Louise | Michael T. Mertz<br>Hurley, McKenna & Mertz P.C.<br>20 S. Clark Street, Suite 2250<br>Chicago, IL 60603<br>312.553.4900<br>Email: mmertz@hurley-law.com | 2:24-cv-01092 | Yes | |
| 34 | Boots, Roger | Leslie Cronen<br>Gary C. Johnson, PSC Attorneys at Law<br>918 Lily Creek Road, Suite 102<br>Louisville, KY 40243<br>502-400-1447<br>Fax: 606-437-0021<br>Email: lcronen@garycjohnson.com | 2:23-cv-01178 | Yes | |
| 35 | Bosse, Timothy | Mark Venardi<br>Venardi Zurada LLP<br>101 Ygnacio Valley Road, Suite 100<br>Walnut Creek, CA 94596<br>925.937.3900<br>Email: mvenardi@vefirm.com | 2:23-cv-00005 | Yes | |
| 36 | Bower, Roger | William H. Ogle<br>Ogle Law, L.L.C.<br>444 Seabreeze Boulevard<br>Suite 800<br>Daytona Beach, FL 32118<br>386-253-2500<br>Fax: 386-248-8578<br>Email: miranda@oglelawfirm.com | 2:25-cv-01545 | No | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 37 | Brady, William | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net | 2:23-cv-00841 | Yes | |
| 38 | Braverman, Lawrence (Cohen) | Timothy C. Bauman<br>Baulman Law Group PC<br>141 Parkway Road, Suite 9<br>Bronxville, NY 10708<br>914.337.1715<br>Fax: 914.361.4008<br>Email: tbauman@baumanlawgroup.com | 2:23-cv-00078 | Yes | |
| 39 | Bunjan, Samuel Scott | Caleb A. Seeley<br>Christopher A. Seeger<br>David  R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00214 | Yes | |
| 40 | Buonaiuto, Valentine | Sindhu S. Daniel<br>Grant & Eisenhofer PA<br>123 S. Justison Street, Floor 7th<br>Wilmington, DE 19801<br>302.622.7000<br>Fax: 302.622.7100<br>Email: sdaniel@gelaw.com | 2:24-cv-00652 | Yes | |
| 41 | Burke, Dale Joseph | Pro Se | 2:24-CV-00654 | No | |
| 42 | Burke, Patrick | Michael S. Katz<br>Lopez McHugh LLP<br>214 Flynn Avenue<br>Moorestown, NJ 08057<br>856.273.8500<br>Fax: 856.273.8502<br>Email: mkatz@lopezmchugh.com | 2:25-cv-00514 | No | |
| 43 | Bush, Michael | Alexander G. Cabeceiras<br>Derek Smith Law Group PLLC<br>One Penn Plaza, Suite 4905<br>New York, NY 10119<br>332.910.5631<br>Fax: 212.587.4169<br>Email: alexc@dereksmithlaw.com | 2:24-cv-01091 | No | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 44 | Buzzanga, Patricia | Timothy J. Gallagher<br>The Gallagher Law Firm PLLC<br>2333 South Hanley Road<br>St. Louis, MO 63144<br>314.725.1780<br>Fax: 314.725.0101<br>Email: tim@timgallagherlaw.com | 2:25-cv-00059 | No | |
| 45 | Canada, Sandra | Leslie Cronen<br>Gary C. Johnson, PSC Attorneys at Law<br>918 Lily Creek Road, Suite 102<br>Louisville, KY 40243<br>502-400-1447<br>Fax: 606-437-0021<br>Email: lcronen@garycjohnson.com | 2:23-cv-01498 | Yes | |
| 46 | Canale, Marcy | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00065 | Yes | |
| 47 | Cannata, Jo | Betsy Barnes<br>Paul H. Villalobos<br>Richard L. Root<br>Morris Bart LLC<br>601 Poydras Street, Floor 24th<br>New Orleans, LA 70130<br>504.525.8000<br>Fax: 833.277.4214<br>Email: bbarnes@morrisbart.com<br>Email: pvillalobos@morrisbart.com<br>Email: rroot@morrisbart.com | 2:21-cv-01448 | No | Yes |
| 48 | Canning, Patricia | D. Nicole Gunter<br>Douglass A. Kreis<br>Aylostock Witkin Kreis & Overholtz PLLC<br>17 East Main Street, Suite 200<br>Pensacola, FL 32502<br>850.202.1010<br>Email: ngunter@awkolaw.com<br>Email: dkreis@awkolaw.com | 2:24-cv-00689 | Yes | |
| 49 | Cantrell, George Randall | Brooke Rebarchak<br>James M. Terrell<br>Methvin, Terrell, Yancey, Stephens & Miller PC<br>2201 Arlington Avenue South<br>Birmingham, AL 35205<br>800.210.7476<br>Email: brebarchak@mtattorneys.com<br>Email: jterrell@mtattorneys.com | 2:23-cv-00120 | No | Yes |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 50 | Carbajal, Joel | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net | 2:23-cv-00623 | Yes | |
| 51 | Carvalho, Manuel | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:22-cv-00830 | Yes | |
| 52 | Castillo, Christina | Sindhu S. Daniel<br>Steven A. Medina<br>Grant & Eisenhofer PA<br>123 S. Justison Street, Floor 7th<br>Wilmington, DE 19801<br>302.622.7000<br>Fax: 302.622.7100<br>Email: sdaniel@gelaw.com<br>Email: smedina@gelaw.com | 2:22-cv-01172 | Yes | |
| 53 | Cavanaugh, Daniel | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:24-cv-00841 | No | Yes |
| 54 | Cellini, Kathleen | Thomas Sacchetta<br>Sacchetta & Baldino<br>308 East Second Street<br>Media, PA 19063<br>610.891.9212<br>Email: jennifer@sbattorney.com | 2:23-cv-00186 | Yes | |
| 55 | Chambers, Vicki L. | Blake Abbott<br>Paul J. Doolittle<br>Poulin Willey Anastopoulo LLC<br>32 Ann Street<br>Charleston, SC 29403<br>843.614.8888<br>Email: blake@akimlawfirm.com<br>Email: pauld@akimlawfirm.com | 2:23-cv-00556 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 56 | Chance, David Robert | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>100 Garden City, Suite 500<br>Garden City, NY 11530<br>516.741.5600<br>Email: rkassan@thesandersfirm.com | 2:23-cv-00457 | Yes | |
| 57 | Chance, Joseph | J. Flint Liddon<br>James R. Morgan<br>Morgan, Morgan and Liddon<br>1605 Richard Arrington Jr. Blvd S<br>Birmingham, AL 35205<br>205.918.0808<br>Fax: 205.918.0807 | 2:25-cv-00809 | No | |
| 58 | Chapman, David A | Katherine A. Kiziah<br>Victoria Mesa-Estrada<br>Searcy, Denney, Scarola, Barnhart & Shipley PA<br>2139 Palm Beach Lakes Boulevard<br>West Palm Beach, FL 33409<br>561.686.6300<br>Email: kkiziah@searcylaw.com<br>Email: vmestrada@searcylaw.com | 2:23-cv-00489 | Yes | |
| 59 | Chavez, Luz Elena | Kelsey L. Stokes<br>Fleming, Nolen & Jez LLP<br>2800 Post Oak Blvd, Suite 4000<br>Houston, TX 77056-6109<br>713.621.7944<br>Fax: 713.621.9638<br>Email: kelsey_stokes@fleming-law.com | 2:21-cv-01456 | Yes | |
| 60 | Clampit, Jack | Charles R. Houssiere, III<br>Randal A. Kauffman<br>Houssiere Durant Houssiere LLP<br>Three Post Oak Central<br>1990 Post Oak Boulevard, Suite 800<br>Houston, TX 77056-3812<br>713.626.3700<br>Fax: 713.626.3709<br>Email: choussiere@hdhtex.com<br>Email: rkauffman@hdtex.com | 2:21-cv-01728 | Yes | |
| 61 | Clark, Brett | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00364 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 62 | Clark-Stevens, Kathy | D. Nicole Gunter<br>Douglass A. Kreis<br>Aylostock Witkin Kreis & Overholtz PLLC<br>17 East Main Street, Suite 200<br>Pensacola, FL 32502<br>850.202.1010<br>Email: ngunter@awkolaw.com<br>Email: dkreis@awkolaw.com | 2:24-cv-00667 | Yes | |
| 63 | Clements, Charles Craig | Pro Se | 2:25-cv-00951 | No | |
| 64 | Clements, Percy W. Jr | Michael P. McGartland<br>McGartland Law Firm PLLC<br>1300 S. University Drive, Suite 500<br>Fort Worth, TX 76107<br>817.332.9300<br>Email: mike@mcgartland.com | 2:22-cv-01824 | Yes | |
| 65 | Coffee, McKinley | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00374 | Yes | |
| 66 | Coffey, Deborah | Mary Coffey<br>Coffey & Nichols<br>6200 Columbia Avenue<br>St. Louis, MO 063139<br>314.647.0033<br>Fax: 314.647.8231<br>Email: mc@coffeynichols.com | 2:22-cv-00619 | Yes | |
| 67 | Columbus, Edward Jr | Benjamin A. Krass<br>Matthew F. Pawa<br>Seeger Weiss LLP<br>1280 Centre Street, Suite 230<br>Newton Centre, MA 02459<br>617.641.9550<br>Email: bkrass@seegerweiss<br>Email: mpawa@seegerweiss.com | 2:21-cv-01491 | Yes | |
| 68 | Compton, Bobby | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00375 | Yes | |
| 69 | Condra, Jr., Edward | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00376 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 70 | Contreras, Francisco | Christopher LoPaolo<br>NS PR Law Services LLC<br>1302 Avenida Ponce de Leon<br>Santurce, PR 00907<br>787.493.5088<br>Fax: 646.843.7603<br>Email: clopalo@nsprlaw.com | 2:21-cv-01308 | Yes | |
| 71 | Cornell, Leon T | Nicholas C. Deets<br>Hovde, Dassow & Deets LLC<br>10 Derby Square, Floor 4th<br>Salem, MA 01970<br>978.744.8000<br>Fax: 978.744.8012<br>Email: ndeets@hovdelaw.com | 2:22-cv-01859 | Yes | |
| 72 | Corning, Dan | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00617 | Yes | |
| 73 | Cote, Molly | Alexander G. Cabeceiras<br>Derek Smith Law Group PLLC<br>One Penn Plaza, Suite 4905<br>New York, NY 10119<br>332.910.5631<br>Fax: 212.587.4169<br>Email: alexc@dereksmithlaw.com | 2:24-cv-01267 | No | |
| 74 | Coukoulis, William Jr | Sandra L. Duggan<br>Levin Sedran Berman LLP<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106<br>215.592.1500<br>Fax: 215.592.4663<br>Email: sduggan@lfsblaw.com | 2:23-cv-00594 | Yes | |
| 75 | Crain, Timothy R. | Pro Se | 2:24-cv-01560 | Yes | |
| 76 | Crawford, David | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00378 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 77 | Crawley, Steven | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00719 | Yes | |
| 78 | Cross, Marlene | Andrew F. Knopf<br>Christopher J. Bilecki<br>Paul Knopf Bigger<br>840 South Denning Drive, Suite 200<br>Winter Park, FL FL<br>407.622.2111<br>Fax: 407.622.2112<br>Email: andrew@pkblawfirm.com<br>Email: chris@pklbawfirm.com | 2:23-cv-01156 | Yes | |
| 79 | Crouthers, Harry | Megan Hayden<br>Terry V. Hummel<br>Scott W. Schiff & Associates Co. LPA<br>115 West Main Street, Suite 100<br>Columbus, OH 43215<br>614.621.8888<br>Fax: 614.621.8814<br>Email: mhayden@schifflegal.com<br>Email: thummel@schifflegal.com | 2:23-cv-00016 | Yes | |
| 80 | Cundiff, George | Stephen Goetzmann<br>Brock & Goetzmann PLLC<br>12655 N. Central Expressway, Suite 315<br>Dallas, TX 75248<br>214.739.1843<br>Fax: 214.739.1496<br>Email: stephen@brockgoetzmann.com | 2:22-cv-01860 | Yes | |
| 81 | Curry, Thomas | Forrest H. James, IV<br>Fob James Law Firm LLC<br>2226 1st Avenue South, Suite 105<br>Birmingham, AL 35233<br>205.407.6009<br>Fax: 205.449.1122<br>Email: fob@fobjameslaw.com<br><br>James Z. Foster<br>Foster Counts LLP<br>1201 West Peachtree Street NW, Suite 2300<br>Atlanta, GA 30309<br>404.800.0050<br>Fax: 404.493.2322<br>Email: james@foster-law.com | 2:22-CV-00466 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 82 | Daddario, Colleen | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Adam E. Polk<br>Girard Sharp LLP<br>601 California Street, Suite 1400<br>San Francisco, CA 94108<br>415.981.4800<br>Email: apolk@girardsharp.com | 2:23-cv-00316 | Yes | |
| 83 | Dadey, Nancy T. | Patrick K. Cavanaugh<br>Del Sole Cavanaugh Stroyd LLC<br>Three PPG Place, Suite 600<br>Pittsburgh, PA 15222<br>412.261.2172<br>Fax: 412.261.2110<br>Email: pcavanaugh@dscslaw.com | 2:23-cv-01049 | Yes | |
| 84 | Damelio, Robert | David  R. Buchanan<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: dbuchanan@seegerweiss.com | 2:22-cv-00697 | Yes | |
| 85 | Daniels, Lana | Leslie Cronen<br>Gary C. Johnson, PSC Attorneys at Law<br>918 Lily Creek Road, Suite 102<br>Louisville, KY 40243<br>502-400-1447<br>Fax: 606-437-0021<br>Email: lcronen@garycjohnson.com | 2:23-cv-01497 | Yes | |
| 86 | Daniels, Michele | Blake Abbott<br>Paul J. Doolittle<br>Poulin Willey Anastopoulo LLC<br>32 Ann Street<br>Charleston, SC 29403<br>843.614.8888<br>Email: blake@akimlawfirm.com<br>Email: pauld@akimlawfirm.com | 2:23-cv-00557 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 87 | Davis, Cecil | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:21-cv-01871 | Yes | |
| 88 | Demiantchuk, Olga | Andrea J. Beer<br>Steven Trakhtman<br>Heller, Trakhtman & Associates<br>707 Lake Cook Road, Suite 316<br>Deerfield, IL 60015<br>847-714-0300<br>Fax: 847-714-0310<br>Email: andrea@thellerlaw.com | 2:23-cv-00957 | Yes | |
| 89 | Diaz, Lorenzo | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00792 | Yes | |
| 90 | Dix, Robert (1) | Brad Kuhlman<br>Jamie Rodriguez<br>Kuhlman & Lucas LLC<br>4700 Belleview Avenue, Suite 300<br>Kansas City, MO 64112<br>816.799.0330<br>Fax: 816.799.0336<br>Email: brad@kuhlmanlucas.com<br>Email: jamie@kuhlmanlucas.com | 2:22-cv-00755 | Yes | |
| 91 | Donahue, Deborah | William H. Ogle<br>Ogle Law, L.L.C.<br>444 Seabreeze Boulevard<br>Suite 800<br>Daytona Beach, FL 32118<br>386-253-2500<br>Fax: 386-248-8578<br>Email: miranda@oglelawfirm.com | 2:25-cv-01546 | No | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 92 | Dryden, Carol Jean | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>100 Garden City, Suite 500<br>Garden City, NY 11530<br>516.741.5600<br>Email: rkassan@thesandersfirm.com | 2:23-cv-00907 | Yes | |
| 93 | Dryden, Mary | Ron A. Austin<br>Ron Austin Law LLC<br>400 Manhattan Boulevard<br>Harvey, LA 70058<br>504.227.8100<br>Fax: 504.227.8122<br>Email: raustin@ronaustinlaw.com | 2:23-cv-01759 | Yes | |
| 94 | Dubrava, Gerald | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Adam E. Polk<br>Girard Sharp LLP<br>601 California Street, Suite 1400<br>San Francisco, CA 94108<br>415.981.4800<br>Email: apolk@girardsharp.com | 2:23-cv-00423 | Yes | |
| 95 | Dudley, Eric | Pro Se | 2:25-cv-00269 | No | |
| 96 | Duhon, Barbara | Ann E. Rice Ervin<br>Kimberly D. Barone Baden<br>Roger M. Young<br>Motley Rice LLC<br>28 Bridgeside Boulevard<br>Mt. Pleasant, SC 29464<br>843.216.9000<br>Fax: 843.216.9635<br>Email: ariceervin@motleyrice.com<br>Email: kbarone@motleyrice.com<br>Email: hyoung@motleyrice.com<br><br>Jonathan D. Orent<br>Motley Rice LLC<br>55 Cedar Street, Suite 100<br>Providence, RI 02903<br>401.457.7700<br>Fax: 401.457.7723<br>Email: jorent@motleyrice.com | 2:21-cv-01898 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 97 | Dulaney, Charles | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-cv-01523 | Yes | |
| 98 | Duncan, James | James P. Barth<br>Peter D. Hamann<br>Ryan G. Milligan<br>Pfeifer, Morgan & Stesiak<br>53600 North Ironwood Drive<br>South Bend, IN 46635<br>574.272.2870<br>Fax: 574.271.4329<br>Email: jbarth@pilawyers.com<br>Email: phamann@pilawyers.com<br>Email: rmilligan@pilawyers.com | 2:22-cv-01878 | Yes | |
| 99 | Duncan, Jerry | Jeffrey A. Bowersox<br>Bowersox Law Firm PC<br>385 1st Street, Suite 215<br>Lake Oswego, OR 97034<br>503.452.5858<br>Email: jeffrey@bowersoxlaw.com | 2:23-cv-00190 | Yes | |
| 100 | Dyson, William Larry | Casey L. Lott<br>Thomas O. Cooley<br>Langston & Lott PLLC<br>100 South Main Street<br>Booneville, MS 38829<br>662.728.9733<br>Fax: 662.728.1922<br>Email: clott@langstonlott.com<br>Email: tcooley@langstonlott.com | 2:21-cv-01597 | No | Yes |
| 101 | Eaton, James | Brendan A. McDonough<br>Weitz & Luxenberg PC<br>700 Broadway<br>New York, NY 10003<br>212.558.5500<br>Email: bmcdonough@weitzlux.com | 2:23-cv-00399 | Yes | |
| 102 | Edwards, Mark | Cathy M. Roe<br>Jessica L. Becerra<br>Kristy M. Arevalo<br>Michele M. Vercoski<br>McCune Wright Arevalo Vercoski Kusel Weck Brandt APC<br>3281 East Guasti Road, Suite 100<br>Ontario, CA 91761<br>909.557.1250<br>Fax: 909.557.1275<br>Email: cmr@mccunewright.com<br>Email: jb@mccunewright.com<br>Email: kma@mccunewright.com<br>Email: mmc@mccunewright.com | 2:21-cv-01698 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 103 | Eidell, Nina | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-01173 | Yes | |
| 104 | Elman, Susan | Roopal P. Luhana<br>Chaffin Luhana<br>600 3rd Avenue, Floor 12th<br>New York, NY 10016<br>888.480.1123<br>Fax: 888.499.1123<br>Email: luhana@chaffinluhana.com | 2:23-cv-00608 | Yes | |
| 105 | Emmino, Francine | Christopher LoPaolo<br>NS PR Law Services LLC<br>1302 Avenida Ponce de Leon<br>Santurce, PR 00907<br>787.493.5088<br>Fax: 646.843.7603<br>Email: clopalo@nsprlaw.com | 2:21-cv-01379 | Yes | |
| 106 | Engelkes, Kenneth Michael | Phillip Allen, Phillip Allen Law | 22-CV-01134 | Yes | |
| 107 | Evans, Martha | D. Nicole Gunter<br>Douglass A. Kreis<br>Aylostock Witkin Kreis & Overholtz PLLC<br>17 East Main Street, Suite 200<br>Pensacola, FL 32502<br>850.202.1010<br>Email: ngunter@awkolaw.com<br>Email: dkreis@awkolaw.com | 2:24-cv-00668 | Yes | |
| 108 | Fairchild, Edward L | Jonathan M. Ashton<br>Gallon, Takacs & Boissoneault Co. LPA<br>1450 Arrowhead Drive<br>Maumee, OH 43537<br>419.843.2001<br>Fax: 419.843.8022<br>Email: jashton@gallonlaw.com | 2:22-cv-01847 | Yes | |
| 109 | Fannin, Paul | Leslie Cronen<br>Gary C. Johnson, PSC Attorneys at Law<br>918 Lily Creek Road, Suite 102<br>Louisville, KY 40243<br>502-400-1447<br>Fax: 606-437-0021<br>Email: lcronen@garycjohnson.com | 2:23-cv-01495 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 110 | Farlinger, David | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:22-cv-00862 | No | Yes |
| 111 | Fatir, Amir | Pro Se | 2:24-cv-00580 | Yes | |
| 112 | Favours, Shelley | Robert B. Carey<br>Hagens Berman Sobol Shapiro LLP<br>11 West Jefferson Street, Suite 1000<br>Phoenix, AZ 85003<br>602.840.5900<br>Email: rob@hbsslaw.com<br><br>Jacob P. Berman<br>Marin D. McLean<br>Steve W. Berman<br>Hagens Berman Sobol Shapiro LLP<br>1301 Second Avenue, Suite 200<br>Seattle, WA 98101<br>203.623.7292<br>Email: jakeb@hbsslaw.com<br>Email: martym@hbsslaw.com<br>Email: steve@hbsslaw.com<br><br>Jessica J Pritchett<br>Marion M Reilly<br>Robert C Hilliard<br>Hilliard Martinez Gonzales LLP<br>719 S. Shoreline Blvd<br>Corpus Christi, TX 78401<br>361.882.1612<br>Email: jpritchett@hmglawfirm.com<br>Email: marion@hmglawfirm.com<br>Email: bobh@hmglawfirm.com | 2:21-cv-01902 | Yes | |
| 113 | Firtel, Douglas | Winston Troy Bouk<br>Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr & Mougey PA<br>316 South Baylen Street, Suite 600<br>Pensacola, FL 32502<br>850.435.7000<br>Email: tbouk@levinlaw.com | 2:23-cv-00561 | Yes | |
| 114 | Fitzgibbons, Beatrice Klingman | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-cv-01879 | Yes | |
| 115 | Flemister, Rosa B. | Rita T. Williams<br>Williams & Associates Law Firm PC<br>220 Church Street<br>Decatur, GA 30030<br>404.370.3783<br>Email: rtwilliams@williamsandassoc.com | 2:23-cv-01350 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 116 | Fletcher, Gregory | Andrew L. Backing<br>Weitz & Luxenberg PC<br>3011 W. Grand Boulevard, Floor 24th<br>Detroit, MI 48202<br>231.366.3102<br>Fax: 646.293.7992<br>Email: abacking@weitzlux.com | 2:23-cv-02077 | Yes | |
| 117 | Flores-Cruz, Sally Lanette | Alyson Oliver<br>Oliver Law Group PC<br>1647 W. Big Beaver Road<br>Troy, MI 48084<br>248.327.6556<br>Email: notifications@oliverlg.com | 2:23-cv-01065 | No | |
| 118 | Flowers, Gwendolyn | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:24-cv-00346 | Yes | |
| 119 | Flynn, Mary Ann | Robert J. Radice<br>Horas, Radice & Associates LLC<br>2123 Marconi Avenue<br>St. Louis, MO 63110<br>314.241.4505<br>Fax: 314.241.7779<br>Email: bradice@hrmidwestlaw.com | 2:22-cv-00244 | Yes | |
| 120 | Fontaine, Andra | Laurence S. Berman<br>Sandra L. Duggan<br>Levin Sedran Berman LLP<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106<br>215.592.1500<br>Fax: 215.592.4663<br>Email: lberman@lfsblaw.com<br>Email: sduggan@lfsblaw.com | 2:23-cv-01640 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 121 | Fortney, Etta Gay | Ann E. Rice Ervin<br>Kimberly D. Barone Baden<br>Roger M. Young<br>Motley Rice LLC<br>28 Bridgeside Boulevard<br>Mt. Pleasant, SC 29464<br>843.216.9000<br>Fax: 843.216.9635<br>Email: ariceervin@motleyrice.com<br>Email: kbarone@motleyrice.com<br>Email: hyoung@motleyrice.com<br><br>Jonathan D. Orent<br>Motley Rice LLC<br>55 Cedar Street, Suite 100<br>Providence, RI 02903<br>401.457.7700<br>Fax: 401.457.7723<br>Email: jorent@motleyrice.com | 2:21-cv-01897 | Yes | |
| 122 | Frank, Michael Wayne | Peter A. Sandberg<br>Ingaldson Fitzgerald, P.C.<br>813 West Third Avenue<br>Anchorage, AK 99501<br>907.258.8750<br>Email: peter@impc-law.com | 2:23-cv-01387 | Yes | |
| 123 | Frankmore, Gino | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00904 | No | Yes |
| 124 | Frazier, Anthony | Jeffrey A. Bowersox<br>Bowersox Law Firm PC<br>385 1st Street, Suite 215<br>Lake Oswego, OR 97034<br>503.452.5858<br>Email: jeffrey@bowersoxlaw.com | 2:23-cv-00237 | No | Yes |
| 125 | French, Cynthia E. | Andrew Moore<br>Morgan & Morgan<br>201 N. Franklin Street, Floor 7th<br>Tampa, FL 33602<br>Email: andrewmoore@forthepeople.com | 2:23-cv-00053 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 126 | Fullam, Raymond | Virginia Buchanan<br>Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr & Mougey PA<br>316 South Baylen Street, Suite 600<br>Pensacola, FL 32502<br>850.435.7000<br>Email: vbuchanan@levinlaw.com<br><br>Brian J. Devine<br>Seeger Devine LLP<br>4040 Civic Center Drive, Suite 200<br>San Rafael, CA 94903<br>415.981.9260<br>Email: bdevine@seegerdevine.com | 2:22-cv-01748 | Yes | |
| 127 | Gafford, Virginia | Calle M. Mendenhall<br>Farris, Riley & Pitt LLP<br>505 20th Street North, Suite 1700<br>Birmingham, AL 35203<br>205.324.1212<br>Fax: 205.324.1255<br>Email: cmendenhall@frplegal.com | 2:23-cv-01661 | Yes | |
| 128 | Gallaher, John | Anne L. Gilday<br>Jennifer L. Lawrence<br>Lawrence Firm PSC<br>535 Madison Avenue, Suite 500<br>Covington, KY 41011<br>859.578.9130<br>Fax: 859.578.1032<br>Email: anne.gilday@lawrencefirm.com | 2:22-cv-01815 | Yes | |
| 129 | Gann, June | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:22-cv-00829 | Yes | |
| 130 | Garcia, Marta | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00913 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 131 | Gardner, Wilma E | David R. Buchanan<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: dbuchanan@seegerweiss.com | 2:23-cv-00242 | Yes | |
| 132 | Garlock, James | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00618 | Yes | |
| 133 | Garwood, Lynette | Ron A. Austin<br>Ron Austin Law LLC<br>400 Manhattan Boulevard<br>Harvey, LA 70058<br>504.227.8100<br>Fax: 504.227.8122<br>Email: raustin@ronaustinlaw.com | 2:23-cv-01756 | Yes | |
| 134 | Genau, Richard | Ellen Relkin<br>Weitz & Luxenberg PC<br>220 Lake Drive East, Suite 210<br>Cherry Hill, NJ 08002<br>856.755.1115<br>Fax: 856.755.1995<br>Email: erelkin@weitzlux.com | 2:22-cv-00292 | Yes | |
| 135 | Gevas, David C. | Pro Se | 2:24-cv-01264 | No | Yes |
| 136 | Gill, Christopher | Jonathan M. Ashton<br>Gallon, Takacs & Boissoneault Co. LPA<br>1450 Arrowhead Drive<br>Maumee, OH 43537<br>419.843.2001<br>Fax: 419.843.8022<br>Email: jashton@gallonlaw.com | 2:22-cv-01848 | Yes | |
| 137 | Gillio, Mario | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Adam E. Polk<br>Girard Sharp LLP<br>601 California Street, Suite 1400<br>San Francisco, CA 94108<br>415.981.4800<br>Email: apolk@girardsharp.com | 2:23-cv-00317 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 138 | Gloss, Karen | G. Davis Varner<br>Shelnutt & Varner Law Firm<br>113 Rainbow Industrial Blvd.<br>Rainbow City, AL 35906<br>256.547.4988<br>Fax: 256.547.4544<br>Email: dvarner@shelnuttlawfirm.com | 2:23-cv-01731 | No | Yes |
| 139 | Goode, Mary | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00668 | No | Yes |
| 140 | Goodman, Jane | Theran J. Selph, Sr<br>Tompkins, Selph & Associates Ltd<br>PO Box 341318<br>Columbus, OH 43324-1318<br>614.453.0971<br>Fax: 866.519.5298<br>Email: tselph@selphlaw.com | 2:23-cv-01251 | Yes | |
| 141 | Grahl, Jerry W. | Douglas D. Small<br>Foley & Small LLP<br>1002 E. Jefferson Blvd.<br>South Bend, IN 46617<br>574.288.7676<br>Fax: 574.288.4939<br>Email: dsmall@foleyandsmall.com | 2:22-cv-01137 | Yes | |
| 142 | Greene, Mary | Adam D. Whitworth<br>Jeremiah Boling<br>Boling Law Firm LLC<br>541 Julia Street, Suite 300<br>New Orleans, LA 70130<br>504.615.6309<br>Fax: 504.369.3421<br>Email: jboling@bolingfirm.com | 2:23-cv-00223 | Yes | |
| 143 | Griffith Gills, Jacqueline | Casey W. Moll<br>John D. Sileo<br>Law Offices of John D. Sileo<br>320 N. Carrollton Avenue, Suite 101<br>New Orleans, LA 70119<br>504.486.4343<br>Fax: 504.297.1249<br>Email: casey@johnsileolaw.com<br>Email: jack@johnsileolaw.com | 2:22-cv-01087 | No | Yes |
| 144 | Gudmundsen, Lynn | Sandra L. Duggan<br>Levin Sedran Berman LLP<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106<br>215.592.1500<br>Fax: 215.592.4663<br>Email: sduggan@lfsblaw.com | 2:23-cv-00601 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 145 | Guidry, Darrell | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>100 Garden City, Suite 500<br>Garden City, NY 11530<br>516.741.5600<br>Email: rkassan@thesandersfirm.com | 2:23-cv-00908 | Yes | |
| 146 | Gutleben, Timothy | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00753 | Yes | |
| 147 | Hall, Lee | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00935 | Yes | |
| 148 | Hardaway, Kecia | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00666 | No | Yes |
| 149 | Hatzell, Timothy | David B. Gray<br>Graw Law, PLLC<br>10200 Forrest Green Blvd., Unit 112<br>Louisville, KY 40223<br>502.744.7334<br>Fax: 502.688.6965<br>Email: graymazing@gmail.com | 2:24-cv-00533 | No | |
| 150 | Hause, Margaret | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00932 | Yes | |
| 151 | Hawkins, James Barrett | Pro Se | 2:24-cv-01131 | No | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 152 | Hayhurst, Jeremiah | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:24-cv-00471 | No | Yes |
| 153 | Hazlett, Edward J. Sr | Paul D. Rheingold<br>Paul D. Rheingold PC<br>5 Manursing Way<br>Rye, NY 10580<br>914.967.2215<br>Email: slevin@rheingoldlaw.com | 2:22-cv-00331 | No | Yes |
| 154 | Hebert, Sandy | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00066 | Yes | |
| 155 | Helfand, Eugene | Gordon D. Kessler<br>Tobin, Kessler, Greenstein, Caruso, Wiener & Konray<br>136 Central Avenue, Floor 3rd<br>Clark, NJ 07066<br>732.388.5454<br>Email: gkessler@teamlaw.com | 2:23-cv-00615 | Yes | |
| 156 | Heller, Frederick | Andy Birchfield, Jr<br>Frederick Darley, III<br>Joseph VanZandt<br>Kendall Dunson<br>Beasley, Allen, Crow, Methvin, Portis & Miles PC<br>234 Commerce Street<br>Montgomery, AL 36103<br>334.269.2343<br>Email: Andy.Birchfield@BeasleyAllen.com<br>Email: Beau.Darley@BeasleyAllen.com<br>Email: Joseph.VanZandt@BeasleyAllen.com<br>Email: Kendall.Dunson@BeasleyAllen.com | 2:21-cv-01372 | Yes | |
| 157 | Helton, David | Jeffrey C. Shipp<br>JSB Attorneys, PLLC<br>334 Beechwood Road, Suite 303<br>Ft. Mitchell, KY 41017<br>859.578.5410<br>Fax: 859.331.5337<br>Email: jshipp@jsbattorneys.com | 2:23-cv-01543 | No | Yes |

|  | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 158 | Hendrickson, Richard | James H. Cook<br>Dutton, Daniels, Hines, Kalkhoff, Cook & Swanson PLC<br>3151 Brockway Road<br>Waterloo, IA 50701<br>319.234.4471<br>Email: jcook@duttonfirm.com | 2:23-cv-00023 | Yes | |
| 159 | Henley, Vikki | Calle M. Mendenhall<br>Farris, Riley & Pitt LLP<br>505 20th Street North, Suite 1700<br>Birmingham, AL 35203<br>205.324.1212<br>Fax: 205.324.1255<br>Email: cmendenhall@frplegal.com | 2:23-cv-01036 | Yes | |
| 160 | Hernandez, David | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00667 | No | Yes |
| 161 | Herron, Cole | David J. Gallagher<br>140 S. Dearborn Street, Suite 1500<br>Chicago, IL 60603<br>312.726.2699<br>Fax: 312.726.6851 | 2:23-cv-01041 | Yes | |
| 162 | Heuer, Margaret | David Kennedy Houck<br>Ogg, Murphy & Perkosky PC<br>245 Fort Pitt Boulevard<br>Pittsburgh, PA 15222<br>412.471.8500 | 2:23-cv-00050 | Yes | |
| 163 | Hill, Linda S. | Paul D. Rheingold<br>Paul D. Rheingold PC<br>5 Manursing Way<br>Rye, NY 10580<br>914.967.2215<br>Email: slevin@rheingoldlaw.com | 2:22-cv-00333 | Yes | |
| 164 | Hill, Sandrea | Andrew Moore<br>Morgan & Morgan<br>201 N. Franklin Street, Floor 7th<br>Tampa, FL 33602<br>Email: andrewmoore@forthepeople.com | 2:23-cv-00090 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 165 | Hinrichs, Steven | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Adam E. Polk<br>Girard Sharp LLP<br>601 California Street, Suite 1400<br>San Francisco, CA 94108<br>415.981.4800<br>Email: apolk@girardsharp.com | 2:23-cv-00279 | Yes | |
| 166 | Hoberman, Sharlene | Monte Bond<br>Tautfest Bond PLLC<br>5151 Belt Line Road, Suite 1000<br>Dallas, TX 75254<br>214.617.9980<br>Fax: 214.853.4281<br>Email: mbond@tbtorts.com | 2:22-cv-01807 | Yes | |
| 167 | Holder, David Jonathan | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-CV-01881 | Yes | |
| 168 | Holladay, Thomas | Leslie Cronen<br>Gary C. Johnson, PSC Attorneys at Law<br>918 Lily Creek Road, Suite 102<br>Louisville, KY 40243<br>502-400-1447<br>Fax: 606-437-0021<br>Email: lcronen@garycjohnson.com | 2:23-cv-01250 | Yes | |
| 169 | Holmes, Deidra Jackson | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00795 | Yes | |
| 170 | Horn, Doris | Adam Pulaski<br>Pulaski Kherkher PLLC<br>2925 Richmond Avenue, Suite 1725<br>Houston, TX 77098<br>713.664.4555<br>Email: adam@pulaskilawfirm.com | 2:23-cv-01081 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 171 | Howard, George | Calle M. Mendenhall<br>Farris, Riley & Pitt LLP<br>505 20th Street North, Suite 1700<br>Birmingham, AL 35203<br>205.324.1212<br>Fax: 205.324.1255<br>Email: cmendenhall@frplegal.com | 2:23-cv-01037 | Yes | |
| 172 | Howard, Jack Wayne | Caleb A. Seeley<br>Christopher A. Seeger<br>David  R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:22-cv-00188 | Yes | |
| 173 | Howard, Jeffrey | David J. Gallagher<br>Napelton & Partners<br>140 S. Dearborn, Suite 1500<br>Chicago, IL 60603<br>312.726.2699<br>Fax: 312.726.6851<br>Email: dgallagher@rjnlawoffice.com | 2:24-cv-00653 | Yes | |
| 174 | Hubbard, Ronald | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00403 | Yes | |
| 175 | Humm, Walter Jr | D. Nicole Gunter<br>Douglass A. Kreis<br>Aylostock Witkin Kreis & Overholtz PLLC<br>17 East Main Street, Suite 200<br>Pensacola, FL 32502<br>850.202.1010<br>Email: ngunter@awkolaw.com<br>Email: dkreis@awkolaw.com | 2:24-cv-00688 | Yes | |
| 176 | Hunt, John | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-01000 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 177 | Hurt-Freeman, Stephanie | Rita T. Williams<br>Williams & Associates Law Firm PC<br>220 Church Street<br>Decatur, GA 30030<br>404.370.3783<br>Email: rtwilliams@williamsandassoc.com | 2:23-CV-01349 | No | Yes |
| 178 | Hutchins, Melissa | Hoch Law Firm, P.C.<br>5616 Malvey Avenue<br>Fort Worth, Texas 76107<br>817.731.9703<br>Fax: 817.731.9706 | 2:23-cv-01799 | Yes | |
| 179 | Ieyoub, Richard P | Edwin J. Kipela<br>Gary F. Lynch<br>Lynch Carpenter LLP<br>1133 Penn Avenue, Floor 5th<br>Pittsburgh, PA 15222<br>412.322.9243<br>Email: ekilpela@lcllp.com<br>Email: gary@lcllp.com<br><br>Arthur M. Murray<br>Murray Law Firm<br>625 Charles Avenue, Floor 3rd<br>New Orleans, LA 70130<br>Email: amurray@murray-lawfirm.com | 2:21-cv-01510 | Yes | |
| 180 | Itskos, Evanthia | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00968 | No | Yes |
| 181 | Jackson, Tanisha | Caleb A. Seeley<br>Christopher A. Seeger<br>David  R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:21-cv-01830 | Yes | |
| 182 | Jaghab, Danny | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00905 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 183 | Janes, Peter | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:21-cv-01877 | Yes | |
| 184 | Jenkins, William Cary | Patrick W. Pendley<br>Pendley, Baudin & Coffin<br>24110 Eden Street, P.O. Drawer 71<br>Plaquemine, LA 70765<br>888.725.2477<br>Fax: 225.687.6398<br>Email: pwpendley@pbclawfirm.com | 2:25-cv-00520 | No | |
| 185 | Jensen, Glen | Dan C. Bolton<br>Daniel L. Keller<br>Stephen M. Fishback<br>Keller, Fishback & Jackson LLP<br>28720 Canwood Street, Suite 200<br>Agoura Hills, CA 91301<br>818.342.7442<br>Fax: 818.342.7616<br>Email: dbolton@kfjlegal.com<br>Email: dkeller@kfjlegal.com<br>Email: sfishback@kfjlegal.com | 2:22-cv-00713 | Yes | |
| 186 | Johnson, Barbara | Calle M. Mendenhall<br>Farris, Riley & Pitt LLP<br>505 20th Street North, Suite 1700<br>Birmingham, AL 35203<br>205.324.1212<br>Fax: 205.324.1255<br>Email: cmendenhall@frplegal.com | 2:23-cv-01053 | Yes | |
| 187 | Johnson, Danny | Larry D. Helvey<br>Larry Helvey Law Firm<br>2735 First Avenue SE, Suite 101<br>Cedar Rapids, IA 52402<br>319.362.0421<br>Fax: 319.362.3496<br>Email: lhelvey@helveylaw.com | 2:22-cv-00039 | Yes | |
| 188 | Johnson, Scott | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00384 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 189 | Jones, Betty Thomas | Miriam Fresco Agrait<br>Rubenstein Law PA<br>9130 S. Dadeland Blvd., Penthouse Suite<br>Miami, FL 33156<br>305.661.6000<br>Fax: 305.670.7555<br>Email: mfagrait@rubensteinlaw.com | 2:21-cv-01886 | Yes | |
| 190 | Jones, Rebecca | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-cv-00930 | Yes | |
| 191 | Just, James | Jeffrey A. Bowersox<br>Bowersox Law Firm PC<br>385 1st Street, Suite 215<br>Lake Oswego, OR 97034<br>503.452.5858<br>Email: jeffrey@bowersoxlaw.com | 2:23-cv-00080 | Yes | |
| 192 | Kaczkowski, Christine | Ogg, Murphy & Perkosky PC<br>245 Fort Pitt Boulevard<br>Pittsburgh, Pennsylvania 15222<br>412.471.8500 | 2:24-cv-00076 | Yes | |
| 193 | Kane, Franklin | Kristina Anderson<br>Hensley Legal Group PC<br>8350 Sunlight Drive, Suite 300<br>Fishers, IN 46037<br>Email: kanderson@hensleylegal.com | 2:23-cv-00525 | Yes | |
| 194 | Karol, Edward | Sidney L. Matthew<br>Matthew, Sidney<br>135 South Monroe, Suite 100<br>Tallahassee, FL 32302<br>850.224.7887<br>Email: sid@sid.law | 2:23-cv-00087 | Yes | |
| 195 | Kasman, Susan | Lance D. Brown<br>Lance Brown & Associates LLC<br>1898 Route 33<br>Hamilton, NJ 08690<br>609.587.5100<br>Email: lance@lancebrownlaw.com | 2:23-cv-01095 | Yes | |
| 196 | Kastner, Scott | D. Nicole Gunter<br>Douglass A. Kreis<br>Aylostock Witkin Kreis & Overholtz PLLC<br>17 East Main Street, Suite 200<br>Pensacola, FL 32502<br>850.202.1010<br>Email: ngunter@awkolaw.com<br>Email: dkreis@awkolaw.com | 2:24-cv-00669 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 197 | Kelley, Colen | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00616 | Yes | |
| 198 | King, Charlotte | Calle M. Mendenhall<br>Farris, Riley & Pitt LLP<br>505 20th Street North, Suite 1700<br>Birmingham, AL 35203<br>205.324.1212<br>Fax: 205.324.1255<br>Email: cmendenhall@frplegal.com | 2:23-cv-01054 | Yes | |
| 199 | King, Derrick Martin | Pro Se | 2:24-cv-01693 | No | |
| 200 | King, Michael Ray | Jeffrey M. Kuntz<br>Wagstaff & Cartmell LLP<br>4740 Grand, Suite 300<br>Kansas City, MO 64112<br>816.701.1100<br>Fax: 816.531.2372<br>Email: jkuntz@wcllp.com | 2:21-cv-01461 | Yes | |
| 201 | Koenig, Craig | David  R. Buchanan<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: dbuchanan@seegerweiss.com | 2:24-cv-00253 | Yes | |
| 202 | Kolec, John | Valeria F. Benitez<br>MOLL Law Group<br>22 W. Washington Street., Floor 15<br>Chicago, IL 60602<br>312.462.1700<br>Fax: 312.756.0045 | 2:22-cv-01479 | Yes | |
| 203 | Krish, Donald | Brendan A. McDonough<br>Weitz & Luxenberg PC<br>700 Broadway<br>New York, NY 10003<br>212.558.5500<br>Email: bmcdonough@weitzlux.com | 2:22-cv-01884 | Yes | |
| 204 | Kuntz, Kelvin | Lee J. Rohn<br>Lee J. Rohn & Associates LLC<br>1108 King Street, Suite 3<br>Christiansted, St. Croix, VI<br>340.778.8855<br>Email: lee@rohnlaw.com | 2:22-cv-01097 | No | Yes |
| 205 | LaDow, Kevin J | Andrew Moore<br>Morgan & Morgan<br>201 N. Franklin Street, Floor 7th<br>Tampa, FL 33602<br>Email: andrewmoore@forthepeople.com | 2:23-cv-00689 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 206 | Langford, Matthew W. | Will League<br>Timberlake & League, P.C.<br>125 Holmes Avenue NW, PO Box 2767<br>Huntsville, AL 35804<br>256.536.0770<br>Fax: 256.539.0540<br>Email: league@law-injury.com | 2:23-cv-01736 | No | Yes |
| 207 | LaPointe, Andrew | Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, New York 10279<br>212.393.1000<br>Fax: 212.267.2110 | 2:24-cv-00839 | No | Yes |
| 208 | Lawson, Quivandra | Cathy M. Roe<br>Jessica L. Becerra<br>Kristy M. Arevalo<br>McCune Wright Arevalo Vercoski Kusel Weck Brandt APC<br>3281 East Guasti Road, Suite 100<br>Ontario, CA 91761<br>909.557.1250<br>Fax: 909.557.1275<br>Email: cmr@mccunewright.com<br>Email: jb@mccunewright.com<br>Email: kma@mccunewright.com | 2:21-cv-01501 | Yes | |
| 209 | Leonardi, Anthony | Andrew F. Knopf<br>Christopher J. Bilecki<br>Paul Knopf Bigger<br>840 South Denning Drive, Suite 200<br>Winter Park, FL FL<br>407.622.2111<br>Fax: 407.622.2112<br>Email: andrew@pkblawfirm.com<br>Email: chris@pklbawfirm.com | 2:23-cv-01157 | Yes | |
| 210 | Liferidge-Pinckney, Camilla | Caleb A. Seeley<br>Christopher A. Seeger<br>David  R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-01023 | Yes | |
| 211 | Ling, James W III | D. Nicole Gunter<br>Douglass A. Kreis<br>Aylostock Witkin Kreis & Overholtz PLLC<br>17 East Main Street, Suite 200<br>Pensacola, FL 32502<br>850.202.1010<br>Email: ngunter@awkolaw.com<br>Email: dkreis@awkolaw.com | 2:23-cv-01359 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 212 | London, Gary W. | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-01280 | Yes | |
| 213 | Long, Laura | Ashleigh E. Raso<br>Meshbesher & Spence Ltd<br>1616 Park Avenue South<br>Minneapolis, MN 55404<br>612.339.9121<br>Email: araso@meshbesher.com | 2:22-cv-00895 | Yes | |
| 214 | LoPipero, Patrick | Jay J. Massaro<br>Dell & Dean PLLC<br>1225 Franklin Avenue, Suite 450<br>Garden City, NY 11530<br>516.880.9700 | 2:24-cv-00736 | No | Yes |
| 215 | Love, Kim | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00297 | No | Yes |
| 216 | Loveless, Harry Alfred III | Anthony W. Bonuchi<br>Bonuchi Law, LLC<br>104 W. 9th Street, Suite 205B<br>Kansas City, MO 64105<br>816.944.3232<br>Email: anthony@bonuchilaw.com | 2:23-cv-01343 | Yes | |
| 217 | Lowe, Jarrid | La'Keabian Henderson<br>Shaw Legal Group LLC<br>PO Box 1394<br>Simpsonville, SC 29681<br>864.862.2800<br>Fax: 864.412.2694<br>Email: kshaw@shawlegalgroup.com | 2:23-cv-00482 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 218 | Lowry, Judy | Edward B. Mulligan, V<br>Gregory L. Laker<br>Jonathan A. Knoll<br>Cohen & Malad LLP<br>One Indiana Square, Suite 1400<br>Indianapolis, IN 46204<br>317.636.6481<br>Email: nmulligan@cohenandmalad.com<br>Email: glaker@cohenandmalad.com<br>Email: jknoll@cohenandmalad.com | 2:21-cv-01438 | Yes | |
| 219 | Luttner, Pamela | Caleb A. Seeley<br>Christopher A. Seeger<br>David  R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:22-cv-00156 | Yes | |
| 220 | Lyons, Dena | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Adam E. Polk<br>Girard Sharp LLP<br>601 California Street, Suite 1400<br>San Francisco, CA 94108<br>415.981.4800<br>Email: apolk@girardsharp.com | 2:23-cv-00280 | Yes | |
| 221 | Madura, Cheryl | Todd A. Strong<br>Strong Law Offices<br>10 Derby Square, Floor 4th<br>Salem, MA 01970<br>978.744.8000<br>Fax: 978.744.8012<br>Email: todd@stronglawoffices.com | 2:22-cv-01835 | Yes | |
| 222 | Magnenat, Mary Jane | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:24-cv-00663 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 223 | Maiorana, James | Brendan A. McDonough<br>Weitz & Luxenberg PC<br>700 Broadway<br>New York, NY 10003<br>212.558.5500<br>Email: bmcdonough@weitzlux.com | 2:22-cv-01885 | Yes | |
| 224 | Mannion, Helen | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net | 2:23-cv-01200 | Yes | |
| 225 | Markert, William | William H. Ogle<br>Ogle Law, L.L.C.<br>444 Seabreeze Boulevard<br>Suite 800<br>Daytona Beach, FL 32118<br>386-253-2500<br>Fax: 386-248-8578<br>Email: miranda@oglelawfirm.com | 3:25-cv-01075 | No | |
| 226 | Markham, Carrie | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00067 | Yes | |
| 227 | Marsden, Leslie | Rebecca Timmons<br>Virginia Buchanan<br>Winston Troy Bouk<br>Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr & Mougey PA<br>316 South Baylen Street, Suite 600<br>Pensacola, FL 32502<br>850.435.7000<br>Email: btimmons@levinlaw.com<br>Email: vbuchanan@levinlaw.com<br>Email: tbouk@levinlaw.com | 2:23-cv-00114 | Yes | |
| 228 | Marshall, Sherry | Andrew Bowman<br>David R. Berry<br>Gentry Locke<br>10 Franklin Road SE, Suite 900<br>Roanoke, VA 24011<br>866.983.0866<br>Email: bowman@gentrylocke.com<br>Email: berry@gentrylocke.com | 2:22-cv-00123 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 229 | Martin, Diamond R. | Roland M. Cercone<br>Roland M. Cercone, PLLC<br>484 Delaware Avenue<br>Buffalo, NY 14202<br>716.883.3300<br>Email: cerconelaw@outlook.com | 2:25-cv-01152 | No | |
| 230 | Martinez, Elizandro | Samantha R. Mertz<br>Sindhu S. Daniel<br>Steven A. Medina<br>Grant & Eisenhofer PA<br>123 S. Justison Street, Floor 7th<br>Wilmington, DE 19801<br>302.622.7000<br>Fax: 302.622.7100<br>Email: smertz@gelaw.com<br>Email: sdaniel@gelaw.com<br>Email: smedina@gelaw.com | 2:22-cv-00186 | Yes | |
| 231 | Martinez, Thomas | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:24-cv-00758 | Yes | |
| 232 | Masucci, Louis | Dennis F. O'Brien<br>Dennis F. O'Brien, P.A.<br>2014 S. Tollgate Road, Suite 209<br>Bel Air, MD 21015<br>410.420.7411<br>Fax: 410.420.6647<br>Email: obie26@aol.com | 2:24-cv-00971 | Yes | |
| 233 | Matthews, Christopher | Anna Greenberg<br>Edward Blizzard<br>Blizzard Law PLLC<br>5020 Montrose Blvd., Suite 410<br>Houston, TX 77006<br>713.844.3750<br>Fax: 713.844.3755<br>Email: agreenberg@blizzardlaw.com<br>Email: eblizzard@blizzardlaw.com | 2:22-cv-01728 | Yes | |
| 234 | Mattox, Mark S. | Sindhu S. Daniel<br>Grant & Eisenhofer PA<br>123 S. Justison Street, Floor 7th<br>Wilmington, DE 19801<br>302.622.7000<br>Fax: 302.622.7100<br>Email: sdaniel@gelaw.com | 2:23-cv-01505 | Yes | |
| 235 | Matz, Richard | Adrian N. Roe<br>Roe & Simon LLC<br>428 Boulevard of the Allies, Floor 1st<br>Pittsburgh, PA 15219<br>412.434.8187<br>Email: aroe@roeandsimonllc.com | 2:23-cv-00117 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 236 | Mauerman, Brian | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00620 | No | Yes |
| 237 | McAnulla, Clarence | Sean C. Brennan<br>King, Brennan & Albin LLC<br>833 N. Waco<br>Wichita, KS 67203<br>316.267.TEAM<br>Fax: 316.263.2120<br>Email: sbrennan@kbsfirm.com | 2:22-cv-00252 | Yes | |
| 238 | McCabe, Calvert | Sandra L. Duggan<br>Levin Sedran Berman LLP<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106<br>215.592.1500<br>Fax: 215.592.4663<br>Email: sduggan@lfsblaw.com | 2:23-cv-01150 | Yes | |
| 239 | McCain, Helen | Theran J. Selph, Sr<br>Tompkins, Selph & Associates Ltd<br>PO Box 341318<br>Columbus, OH 43324-1318<br>614.453.0971<br>Fax: 866.519.5298<br>Email: tselph@selphlaw.com | 2:23-cv-01253 | Yes | |
| 240 | McConico, Tora | Calle M. Mendenhall<br>Farris, Riley & Pitt LLP<br>505 20th Street North, Suite 1700<br>Birmingham, AL 35203<br>205.324.1212<br>Fax: 205.324.1255<br>Email: cmendenhall@frplegal.com | 2:23-cv-01055 | Yes | |
| 241 | McCraw, Fred | John J. Foley<br>Simmons Hanly Conroy<br>One Court Street<br>Alton, IL 62002<br>618.259.2222<br>Fax: 618.259.2251<br>Email: jfoley@simmonsfirm.com | 2:24-cv-0611 | Yes | |
| 242 | McGee, James | Jordan Stanton<br>Tyler Thompson<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com<br>Email: tthompson@kytrial.com | 2:24-cv-00421 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 243 | McGee, Thomas | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:21-cv-01908 | Yes | |
| 244 | McKlenshaw, Irvin | Bruce B. Paller, Law Offices of Bruce B. Paller | 22-cv-00809 | Yes | |
| 245 | McLick, Jennifer | David J. Gallagher<br>Napelton & Partners<br>140 S. Dearborn, Suite 1500<br>Chicago, IL 60603<br>312.726.2699<br>Fax: 312.726.6851<br>Email: dgallagher@rjnlawoffice.com | 2:23-cv-00225 | Yes | |
| 246 | McNiffe, Anna | C. Brooks Cutter<br>Margot P. Cutter<br>Cutter Law PC<br>401 Watt Avenue<br>Sacramento, CA 95864<br>916.290.9400<br>Fax: 916.588.9330<br>Email: bcutter@cutterlaw.com<br>Email: mcutter@cutterlaw.com | 2:23-cv-02048 | Yes | |
| 247 | Meili, Fritz | Matthew Malone<br>Embry Merritt Womack Nance, PLLC<br>201 E. Main Street, Suite 1402<br>Lexington, KY 40507<br>859.543.0453<br>Email: matt.malone@emwnlaw.com | 2:25-cv-00585 | Yes | |
| 248 | Meyer, Marsha | Adam G. Kornblau<br>Kornblau & Kornblau LLC<br>610 Harper Avenue<br>Jenkintown, PA 19046<br>215.576.7200<br>Email: akornblau@kornblauandkornblau.com | 2:23-cv-00802 | Yes | |
| 249 | Meyers, Emma | Vinkler Law Offices, Ltd. | 22-CV-00660 | Yes | |
| 250 | Milanes, Victor | Gabriel S. Saade<br>Saase Law Firm PA<br>255 Alhambra Circle, Suite 320<br>Coral Gables, FL 33134<br>786.633.1114<br>Fax: 786.633.1314<br>Email: gss@saadelaw.com | 2:22-cv-01225 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 251 | Miller, Joseph S. | Gordon D. Kessler<br>Tobin, Kessler, Greenstein, Caruso, Wiener & Konray<br>136 Central Avenue, Floor 3rd<br>Clark, NJ 07066<br>732.388.5454<br>Email: gkessler@teamlaw.com | 2:23-cv-00701 | Yes | |
| 252 | Miller, Robin | William H. Ogle<br>Ogle Law, L.L.C.<br>444 Seabreeze Boulevard<br>Suite 800<br>Daytona Beach, FL 32118<br>386-253-2500<br>Fax: 386-248-8578<br>Email: miranda@oglelawfirm.com | 2:25-cv-01547 | No | |
| 253 | Montgomery, Evelyn | Jordan Stanton<br>Tyler Thompson<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com<br>Email: tthompson@kytrial.com | 2:24-cv-00389 | Yes | |
| 254 | Moore, James | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net | 2:23-cv-00400 | Yes | |
| 255 | Moore, Mary | John C. Fowler<br>Fowler Helsel Vogt<br>67 Main Street<br>Sutter Creek, CA 95685<br>209.267.8181<br>Fax: 209.560.6137<br>Email: john@fhvlaw.com | 2:23-cv-00091 | Yes | |
| 256 | Moran, James M | Patrick W. Pendley<br>Pendley, Baudin & Coffin<br>24110 Eden Street, P.O. Drawer 71<br>Plaquemine, LA 70765<br>888.725.2477<br>Fax: 225.687.6398<br>Email: pwpendley@pbclawfirm.com | 2:22-cv-01869 | Yes | |
| 257 | Moravec, Charlotte Ann | Andrew Moore<br>Morgan & Morgan<br>201 N. Franklin Street, Floor 7th<br>Tampa, FL 33602<br>Email: andrewmoore@forthepeople.com | 2:23-cv-01699 | Yes | |
| 258 | Morgan, Anita | Andrew Moore<br>Morgan & Morgan<br>201 N. Franklin Street, Floor 7th<br>Tampa, FL 33602<br>Email: andrewmoore@forthepeople.com | 2:23-cv-00234 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 259 | Morgan, Joseph P. | Stuart L. Goldenberg<br>Goldenberg Lauricella, PLLC<br>800 LaSalle Avenue, Suite 2150<br>Minneapolis, ME 55402<br>612.333.4662<br>Fax: 612.367.8107<br>Email: slgoldenberg@goldenberglaw.com | 2:24-cv-00467 | Yes | |
| 260 | Murphy, Kenneth | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00948 | No | Yes |
| 261 | Nguyen, Christina | Adam Pulaski<br>Pulaski Kherkher PLLC<br>2925 Richmond Avenue, Suite 1725<br>Houston, TX 77098<br>713.664.4555<br>Email: adam@pulaskilawfirm.com | 2:23-cv-01090 | Yes | |
| 262 | Nickell, Edwin Dwayne | Jordan Stanton<br>Tyler Thompson<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com<br>Email: tthompson@kytrial.com | 2:24-cv-00390 | Yes | |
| 263 | Nicolicchia, Kenneth | Jordan Stanton<br>Tyler Thompson<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com<br>Email: tthompson@kytrial.com | 2:24-cv-00391 | Yes | |
| 264 | Notestine, Michael Anthony | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>100 Garden City, Suite 500<br>Garden City, NY 11530<br>516.741.5600<br>Email: rkassan@thesandersfirm.com | 2:23-cv-00894 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 265 | O'Connor, Nancy | Mark A. Tate<br>Tate Law Group LLC<br>25 Bull Street, Floor 2nd<br>Savannah, GA 31401<br>912.234.3030<br>Email: marktate@tatelawgroup.com | 2:22-cv-01552 | Yes | |
| 266 | Oliva, Teresa | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00967 | Yes | |
| 267 | Olivares, Mario | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:22-cv-00877 | No | Yes |
| 268 | Ollick, Wayne T. | Richard Shenkan<br>Shenkan Injury<br>6550 Lakeshore Street<br>West Bloomfield, MI 48323<br>248.562.1320<br>Fax: 888.769.1774<br>Email: rshenkan@shenkanlaw.com | 2:23-cv-01087 | Yes | |
| 269 | O'Mara, Timothy | (Pro Se) | 2:23-cv-00763 | Yes | |
| 270 | Osterhout, David | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net | 2:23-cv-00943 | Yes | |
| 271 | Pahota, Melissa | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Debi F. Chalik<br>Chalik & Chalik PA<br>10063 N.W. 1st Court<br>Plantation, FL 33324<br>954.476.1000<br>Fax: 954.472.1173<br>Email: litigation@chaliklaw.com | 2:23-cv-00870 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 272 | Paquette, Kevin | Jeffrey A. Bowersox<br>Bowersox Law Firm PC<br>385 1st Street, Suite 215<br>Lake Oswego, OR 97034<br>503.452.5858<br>Email: jeffrey@bowersoxlaw.com | 2:23-cv-01342 | Yes | |
| 273 | Parker, David D. | Paul D. Rheingold<br>Paul D. Rheingold PC<br>5 Manursing Way<br>Rye, NY 10580<br>914.967.2215<br>Email: slevin@rheingoldlaw.com | 2:21-cv-01901 | Yes | |
| 274 | Pasakarnis, Laurie A | Howard S. Ross<br>Ross Law Offices PC<br>18 East Chestnut Street<br>Sharon, MA 02067<br>781.793.0330<br>Email: hrosslaw@gmail.com | 2:22-cv-01870 | Yes | |
| 275 | Paulk, Jessie | Erin Copeland<br>Fibich, Leebron, Copeland & Briggs<br>1150 Bissonnet St<br>Houston, TX 77005<br>(713) 751-0025<br>Fax: (713) 751-0030<br>Email: ecopeland@fibichlaw.com | 2:21-cv-01802 | Yes | |
| 276 | Paushter, David | Michael  L. Teich<br>Hetherington, Karpel, Bobber, Teich & Pippin LLC<br>120 North LaSalle Street, Suite 2810<br>Chicago, IL 60602<br>312-878.6680<br>Email: mteich@hkblegal.com | 2:23-cv-00910 | Yes | |
| 277 | Pazdell, Marilyn | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-cv-00951 | Yes | |
| 278 | Pennington, Sharon | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:22-cv-00835 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 279 | Petrevitch, Matthew | Forrest H. James, IV<br>Fob James Law Firm LLC<br>2226 1st Avenue South, Suite 105<br>Birmingham, AL 35233<br>205.407.6009<br>Fax: 205.449.1122<br>Email: fob@fobjameslaw.com<br><br>James Z. Foster<br>Foster Counts LLP<br>1201 West Peachtree Street NW, Suite 2300<br>Atlanta, GA 30309<br>404.800.0050<br>Fax: 404.493.2322<br>Email: james@foster-law.com | 2:22-cv-00759 | Yes | |
| 280 | Phillips, Dennis | James P. Barth<br>Peter D. Hamann<br>Ryan G. Milligan<br>Pfeifer, Morgan & Stesiak<br>53600 North Ironwood Drive<br>South Bend, IN 46635<br>574.272.2870<br>Fax: 574.271.4329<br>Email: jbarth@pilawyers.com<br>Email: phamann@pilawyers.com<br>Email: rmilligan@pilawyers.com | 2:22-cv-01880 | No | Yes |
| 281 | Phillips, Helen Jean | Christopher T. Cain<br>W. Allen McDonald<br>Price & Wagner, P.C.<br>249 N. Peters Road, Suite 101<br>Knoxville, TN 37923<br>865.246.0800<br>Email: chris@lpwpc.com<br>Email: amcdonald@lpwpc.com | 2:23-CV-01672 | No | Yes |
| 282 | Pierson, Janette Steelman | Tara K. King<br>Wagstaff Law Firm<br>940 North Lincoln Street<br>Denver, CO 80203<br>303.376.6360<br>Fax: 888.875.2889<br>Email: tking@wagstafflawfirm.com | 2:23-cv-01946 | Yes | |
| 283 | Pierson, Janette Steelman (#2) | Tara K. King<br>Wagstaff Law Firm<br>940 North Lincoln Street<br>Denver, CO 80203<br>303.376.6360<br>Fax: 888.875.2889<br>Email: tking@wagstafflawfirm.com | 2:24-cv-00106 | Yes | |
| 284 | Piha, Wendy | Donald R. McGarrah<br>NcNabola Law Group, P.C.<br>55 W. Wacker Drive, Floor 9th<br>Chicago, IL 60601<br>312.629.2900<br>Email: don@mcnabolalaw.com | 2:24-cv-00118 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 285 | Pineda-Lam, Fatima | Nikolaus W. Reed<br>Law Office of Nikolasu W. Reed<br>Pier 40, Suite 7<br>San Francisco, CA 94107<br>415.940.7766<br>Email: nik@nwrlaw.com | 25-cv-01644 | No | |
| 286 | Pittman, Robert | John  L. Amsden<br>Sydney Best<br>Beck, Amsden & Stalpes PLLC<br>2000 South 3rd Avenue, Suite A<br>Bozeman, MT 59715<br>406.586.8700<br>Email: amsden@becklawyers.com<br>Email: sydney@baslaywers.com<br><br>Patrick W. Pendley<br>Pendley, Baudin & Coffin<br>24110 Eden Street, P.O. Drawer 71<br>Plaquemine, LA 70765<br>888.725.2477<br>Fax: 225.687.6398<br>Email: pwpendley@pbclawfirm.com | 2:22-cv-00450 | Yes | |
| 287 | Podzinski, Nina | Jonathan M. Ashton<br>Gallon, Takacs & Boissoneault Co. LPA<br>1450 Arrowhead Drive<br>Maumee, OH 43537<br>419.843.2001<br>Fax: 419.843.8022<br>Email: jashton@gallonlaw.com | 2:22-cv-01785 | Yes | |
| 288 | Polidore, Lionel Jr | Betsy Barnes<br>Paul H. Villalobos<br>Richard L. Root<br>Morris Bart LLC<br>601 Poydras Street, Floor 24th<br>New Orleans, LA 70130<br>504.525.8000<br>Fax: 833.277.4214<br>Email: bbarnes@morrisbart.com<br>Email: pvillalobos@morrisbart.com<br>Email: rroot@morrisbart.com | 2:21-cv-01527 | Yes | |
| 289 | Porter, Deborah | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-cv-00952 | Yes | |
| 290 | Portis, Donald | Miriam Fresco Agrait<br>Rubenstein Law PA<br>9130 S. Dadeland Blvd., Penthouse Suite<br>Miami, FL 33156<br>305.661.6000<br>Fax: 305.670.7555<br>Email: mfagrait@rubensteinlaw.com | 2:21-cv-01889 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 291 | Poss, Rickey D. | K. Rick Alvis<br>Rennie S. Moody<br>Holt, Musselman, Morgan & Alvis<br>216 W. Dr. Hicks Blvd.<br>Florence, AL 35630<br>256.740.3978<br>Email: rick@alvislaw.com<br>Email: rennie@alvislaw.com | 2:22-cv-01792 | No | Yes |
| 292 | Potts, Eric | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:24-cv-00865 | Yes | |
| 293 | Price, Gail | Andrew L. Backing<br>Weitz & Luxenberg PC<br>3011 W. Grand Boulevard, Floor 24th<br>Detroit, MI 48202<br>231.366.3102<br>Fax: 646.293.7992<br>Email: abacking@weitzlux.com | 2:23-cv-00405 | Yes | |
| 294 | Pyles, David | Amanda Blackwood<br>Montee Law Firm, P.C.<br>P.O. Box 127<br>St. Joseph, MO 64502<br>816.364.1650<br>Fax: 816.364.1509<br>Email: ablackwood@monteelawfirm.com | 2:24-cv-00737 | Yes | |
| 295 | Radtke, Thomas Lee | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-cv-02070 | Yes | |
| 296 | Rae, Robert | Virginia Buchanan<br>Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr & Mougey PA<br>316 South Baylen Street, Suite 600<br>Pensacola, FL 32502<br>850.435.7000<br>Email: vbuchanan@levinlaw.com | 2:23-cv-00037 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 297 | Rahija, Gertrude | Rebecca Timmons<br>Virginia Buchanan<br>Winston Troy Bouk<br>Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr & Mougey PA<br>316 South Baylen Street, Suite 600<br>Pensacola, FL 32502<br>850.435.7000<br>Email: btimmons@levinlaw.com<br>Email: vbuchanan@levinlaw.com<br>Email: tbouk@levinlaw.com | 2:23-cv-00113 | Yes | |
| 298 | Ramey, James III | Edward Blizzard<br>Blizzard Law PLLC<br>5020 Montrose Blvd., Suite 410<br>Houston, TX 77006<br>713.844.3750<br>Fax: 713.844.3755<br>Email: eblizzard@blizzardlaw.com | 2:22-cv-01739 | Yes | |
| 299 | Reiter, Frank Joseph | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net | 2:23-cv-00624 | Yes | |
| 300 | Reynolds, Jessie | Jordan Stanton<br>Tyler Thompson<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com<br>Email: tthompson@kytrial.com | 2:24-cv-00393 | Yes | |
| 301 | Rezvanian, Hamid | Andrew L. Backing<br>Weitz & Luxenberg PC<br>3011 W. Grand Boulevard, Floor 24th<br>Detroit, MI 48202<br>231.366.3102<br>Fax: 646.293.7992<br>Email: abacking@weitzlux.com | 2:23-cv-00406 | Yes | |
| 302 | Rhea, Katherine | Miriam Fresco Agrait<br>Rubenstein Law PA<br>9130 S. Dadeland Blvd., Penthouse Suite<br>Miami, FL 33156<br>305.661.6000<br>Fax: 305.670.7555<br>Email: mfagrait@rubensteinlaw.com | 2:21-cv-01885 | Yes | |
| 303 | Rodgers, Roy Jr | Richard J. Rosenblum<br>MDR Law LLC<br>180 N. LaSalle St., Suite 3650<br>Chicago, IL 60601<br>312.229.5555<br>Fax: 312.229.5556<br>Email: rich@mdr-law.com | 2:23-cv-00730 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 304 | Rogers, Bob | Jordan Stanton<br>Tyler Thompson<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com<br>Email: tthompson@kytrial.com | 2:24-cv-00394 | Yes | |
| 305 | Rompala, John (2) | David Kennedy Houck<br>Gary J. Ogg<br>Ogg, Murphy & Perkosky PC<br>245 Fort Pitt Boulevard<br>Pittsburgh, PA 15222<br>412.471.8500 | 2:22-cv-01875 | Yes | |
| 306 | Rosenblum, Frida | Jonathan Goidel<br>Goidel & Siegel LLP<br>56 West 45th Street, 3rd Floor<br>New York, NY 10036<br>212.840.3737<br>Email: jgoidel@goidelandsiegel.com | 2:22-cv-00327 | No | Yes |
| 307 | Rosner, Theresa | Ellen Relkin<br>Weitz & Luxenberg PC<br>220 Lake Drive East, Suite 210<br>Cherry Hill, NJ 08002<br>856.755.1115<br>Fax: 856.755.1995<br>Email: erelkin@weitzlux.com | 2:21-cv-01496 | Yes | |
| 308 | Rossow, Robert | William H. Ogle<br>Ogle Law, L.L.C.<br>444 Seabreeze Boulevard<br>Suite 800<br>Daytona Beach, FL 32118<br>386-253-2500<br>Fax: 386-248-8578<br>Email: miranda@oglelawfirm.com | 25-CV-01544 | No | |
| 309 | Rubinstein, Richard | Alan S. Ripka<br>Alan Ripka & Associates LLP<br>400 Madison Avenue, Suite 12D<br>New York, NY 10017<br>212.557.4777<br>Fax: 646.793.4777 | 2:22-cv-01298 | No | Yes |
| 310 | Rusk, Dain | Andrew L. Backing<br>Weitz & Luxenberg PC<br>3011 W. Grand Boulevard, Floor 24th<br>Detroit, MI 48202<br>231.366.3102<br>Fax: 646.293.7992<br>Email: abacking@weitzlux.com | 2:23-cv-01905 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 311 | Saunders, Michael Paul | Margaret E. Foley<br>Downs, McDonough, Cowan & Foley LLC<br>2051 Main Avenue<br>Durango, CO 81301-4645<br>970.247.8020<br>Fax: 970-247.8877<br>Email: meg@swcolaw.com | 2:21-cv-01427 | Yes | |
| 312 | Schiff, Mary Lee | Gary F. Franke<br>Gary F. Franke Co. LPA<br>201 East Fifth Street, Suite 910<br>Cincinnati, OH 45202<br>513.564.9222<br>Fax: 513.564.9990<br>Email: gff@garyfrankelaw.com | 2:23-cv-00502 | Yes | |
| 313 | Schiro, Michael | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Randi Kassan<br>Milberg Coleman Bryson Phillips Grossman PLLC<br>100 Garden City, Suite 500<br>Garden City, NY 11530<br>516.741.5600<br>Email: rkassan@thesandersfirm.com | 2:23-cv-00288 | Yes | |
| 314 | Scott, Marilyn Faye | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-cv-01527 | Yes | |
| 315 | Sharp, Eugene | Forrest H. James, IV<br>Fob James Law Firm LLC<br>2226 1st Avenue South, Suite 105<br>Birmingham, AL 35233<br>205.407.6009<br>Fax: 205.449.1122<br>Email: fob@fobjameslaw.com | 2:22-cv-00567 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 316 | Shearer, Kevin Arthur | Caleb A. Seeley<br>Christopher A. Seeger<br>David  R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00720 | Yes | |
| 317 | Sheftick, Mark | Jordan Stanton<br>Tyler Thompson<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com<br>Email: tthompson@kytrial.com | 2:24-cv-00419 | Yes | |
| 318 | Silva, Sandra | Brendan McDonough<br>Weitz & Luxenberg PC<br>220 Lake Drive East, Suite 210<br>Cherry Hill, NJ 08002<br>856.755.1115<br>Fax: 856.755.1995 | 2:21-cv-01812 | Yes | |
| 319 | Sims, Fannie | W. Bryan Smith<br>Bryan Smith & Associates<br>2670 Union Avenue Ext., Suite 701<br>Memphis, TN 38112<br>901.450-4990<br>Fax: 901.450-4898<br>Email: bryan@bluffcitylawyers.com | 2:22-cv-01829 | No | Yes |
| 320 | Skebba, Jamie | Andrew Moore<br>Morgan & Morgan<br>201 N. Franklin Street, Floor 7th<br>Tampa, FL 33602<br>Email: andrewmoore@forthepeople.com | 2:23-cv-00669 | Yes | |
| 321 | Slotwinski, Robert | Caleb A. Seeley<br>Christopher A. Seeger<br>David  R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00780 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 322 | Smalley, Layla E. (LES) | John M. Deakle<br>Deakle-Johnson Law Firm PLLC<br>802 N. Main Street, P.O. Box 2072<br>Hattiesburg, MS 39403<br>601.544.0631<br>Fax: 601.544.0699<br>Email: jmd@deaklelawfirm.com<br><br>Patrick W. Pendley<br>Pendley, Baudin & Coffin<br>24110 Eden Street, P.O. Drawer 71<br>Plaquemine, LA 70765<br>888.725.2477<br>Fax: 225.687.6398<br>Email: pwpendley@pbclawfirm.com | 2:22-cv-00384 | No | Yes |
| 323 | Smith, David | Andy Alonso<br>David B. Krangle<br>Alonso Krangle LLP<br>425 Broad Hallow Road, Suite 408<br>Melville, NY 11747<br>516.350.5555<br>Fax: 516.350.5554<br>Email: aalonso@alonsokrangle.com<br>Email: dkrangle@alonsokrangle.com<br><br>Julie E. Lamkin<br>Law Offices of Jeffrey S. Glassman<br>One International Place, Floor 18th<br>Boston, MA 02110<br>617.367.2900<br>Fax: 617.722.9999<br>Email: jlamkin@jeffreysglassman.com | 2:21-cv-01701 | Yes | |
| 324 | Smith, David | Andy Alonso<br>David B. Krangle<br>Alonso Krangle LLP<br>425 Broad Hallow Road, Suite 408<br>Melville, NY 11747<br>516.350.5555<br>Fax: 516.350.5554<br>Email: aalonso@alonsokrangle.com<br>Email: dkrangle@alonsokrangle.com<br><br>Julie E. Lamkin<br>Law Offices of Jeffrey S. Glassman<br>One International Place, Floor 18th<br>Boston, MA 02110<br>617.367.2900<br>Fax: 617.722.9999<br>Email: jlamkin@jeffreysglassman.com | 2:21-cv-01701 | Yes | |
| 325 | Smith, Mary Martha | James "Rusty" Tucker<br>Law Offices of James R. Tucker PC<br>5522 Ellsworth Avenue<br>Dallas, TX 75225<br>214.505.0097<br>Fax: 214.599.8874<br>Email: rusty@rustytuckerlaw.com | 2:23-cv-00637 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 326 | Sneen, Connie Maloney | David R. Buchanan<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: dbuchanan@seegerweiss.com | 2:24-cv-00254 | Yes | |
| 327 | Sofer, Oren | Lance D. Brown<br>Lance Brown & Associates LLC<br>1898 Route 33<br>Hamilton, NJ 08690<br>609.587.5100<br>Email: lance@lancebrownlaw.com | 2:23-cv-01079 | Yes | |
| 328 | Soucy, Linda | Jayne Conroy<br>John J. Foley<br>Moshe Horn<br>Simmons Hanly Conroy<br>One Court Street<br>Alton, IL 62002<br>618.259.2222<br>Fax: 618.259.2251<br>Email: jconroy@simmonsfirm.com<br>Email: jfoley@simmonsfirm.com<br>Email: mhorn@simmonsfirm.com | 2:24-cv-00613 | Yes | |
| 329 | Sousa, Jean | Laurence S. Berman<br>Sandra L. Duggan<br>Levin Sedran Berman LLP<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106<br>215.592.1500<br>Fax: 215.592.4663<br>Email: lberman@lfsblaw.com<br>Email: sduggan@lfsblaw.com | 2:23-cv-01137 | Yes | |
| 330 | Spatola, Anthony | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net | 2:23-cv-00860 | Yes | |
| 331 | Spencer, Patsy Ann | Andrew Moore<br>Morgan & Morgan<br>201 N. Franklin Street, Floor 7th<br>Tampa, FL 33602<br>Email: andrewmoore@forthepeople.com | 2:24-cv-00255 | Yes | |
| 332 | Spicola, Anthony | D. Aaron Rihn<br>Robert Peirce & Associates PC<br>707 Grant Street, Suite 125<br>Pittsburgh, PA 15219<br>412.281.7229<br>Fax: 412.281.4229<br>Email: arihn@peircelaw.com | 2:22-cv-00308 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 333 | Spillman, Gary | Frederick Darley, III<br>Beasley, Allen, Crow, Methvin, Portis & Miles PC<br>234 Commerce Street<br>Montgomery, AL 36103<br>334.269.2343<br>Email: Beau.Darley@BeasleyAllen.com | 2:22-cv-01803 | Yes | |
| 334 | Stamoutsos, Teresa | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-01024 | Yes | |
| 335 | Starr, Tracy | James H. Cook<br>Dutton, Daniels, Hines, Kalkhoff, Cook & Swanson PLC<br>3151 Brockway Road<br>Waterloo, IA 50701<br>319.234.4471<br>Email: jcook@duttonfirm.com | 2:23-cv-00528 | No | Yes |
| 336 | Steinsiek, Donald | Alexander G. Cabeceiras<br>Derek Smith Law Group PLLC<br>One Penn Plaza, Suite 4905<br>New York, NY 10119<br>332.910.5631<br>Fax: 212.587.4169<br>Email: alexc@dereksmithlaw.co | 25-cv-01478 | No | |
| 337 | Stidham, Russell | Jordan Stanton<br>Tyler Thompson<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com<br>Email: tthompson@kytrial.com | 2:24-cv-00416 | Yes | |
| 338 | Sturgis, James | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00790 | Yes | |
| 339 | Swartwood, Michael | Pro Se | 2:24-cv-01737 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 340 | Taft, Steven | William H. Ogle<br>Ogle Law, L.L.C.<br>444 Seabreeze Boulevard<br>Suite 800<br>Daytona Beach, FL 32118<br>386-253-2500<br>Fax: 386-248-8578<br>Email: miranda@oglelawfirm.com | 2:25-cv-01543 | No | |
| 341 | Tanner, Charley | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:24-cv-00756 | Yes | |
| 342 | Tate, Freddy | Ron A. Austin<br>Ron Austin Law LLC<br>400 Manhattan Boulevard<br>Harvey, LA 70058<br>504.227.8100<br>Fax: 504.227.8122<br>Email: raustin@ronaustinlaw.com | 2:23-cv-01760 | No | Yes |
| 343 | Tatters, Edward | Patrick A. Rooney<br>Patrick A. Rooney<br>42490 Garfield Road, Suite 210<br>Clinton Township, MI 48038<br>586.286.1500<br>Fax: 586.286.1521<br>Email: patrickarooney@gmail.com | 2:22-cv-01113 | Yes | |
| 344 | Taulbee, Douglas | Matt McGill<br>Lowder & McGill PLLC<br>537 E. 10th Avenue, PO Box 900<br>Bowling Green, KY 42102<br>270.842.3924<br>Fax: 270.679.0225<br>Email: matt@lowdermcgill.com | 2:22-cv-01767 | Yes | |
| 345 | Taylor, Alfred N | Jonathan M. Ashton<br>Gallon, Takacs & Boissoneault Co. LPA<br>1450 Arrowhead Drive<br>Maumee, OH 43537<br>419.843.2001<br>Fax: 419.843.8022<br>Email: jashton@gallonlaw.com | 2:22-cv-01850 | Yes | |
| 346 | Taylor, Andrew | Rebecca Timmons<br>Virginia Buchanan<br>Winston Troy Bouk<br>Levin, Papantonio, Rafferty, Proctor, Buchanan, O'Brien, Barr & Mougey PA<br>316 South Baylen Street, Suite 600<br>Pensacola, FL 32502<br>850.435.7000<br>Email: btimmons@levinlaw.com<br>Email: vbuchanan@levinlaw.com<br>Email: tbouk@levinlaw.com | 2:23-cv-00112 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 347 | Taylor, Valerie | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00400 | Yes | |
| 348 | Teagarden-Hard, Kimberly | M. Brad Gibson<br>McGrath Gibson LLC<br>6117 Atlantic Boulevard<br>Jacksonville, FL 32211<br>904.358.3300<br>Fax: 904.358.3390<br>Email: eservice@learnyourrights.com | 2:23-cv-00168 | Yes | |
| 349 | Temme, Anne | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Adam E. Polk<br>Girard Sharp LLP<br>601 California Street, Suite 1400<br>San Francisco, CA 94108<br>415.981.4800<br>Email: apolk@girardsharp.com | 2:23-cv-00146 | Yes | |
| 350 | Templet, Lanita | Barry W. Sartin<br>Preston L. Hayes<br>Ryan P. Monsour<br>HMS Law Firm<br>3850 N. Causeway Blvd., Suite 590<br>Metairie, LA 70002<br>504.356.0110<br>Fax: 504.356.0112<br>Email: rpm@hmsfirm.com | 2:21-cv-01660 | Yes | |
| 351 | Thatcher, James | Patrick Luff<br>Luff Law Firm, PLLC<br>10440 N. Central Expressway, Suite 950<br>Dallas, TX 75231<br>469.607.5822<br>Fax: 469.405.2432<br>Email: luff@lufflaw.com | 2:24-cv-00995 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 352 | Thomas, Shawne | Kenneth R. Behrend<br>Behrend Law Group LLC<br>Fort Pitt Commons Building<br>455 Fort Pitt Boulevard, Suite 220<br>Pittsburgh, PA 15219<br>412.391.4460<br>Fax: 412.391.5073<br>Email: krbehrend@behrendlawgroup.com<br><br>Jason Giles<br>John Love Norris<br>The King Firm LLC<br>2912 Canal Street<br>New Orleans, LA 70119<br>504-909-5464<br>Fax: 800-901-6470<br>Email: jgiles@kinginjuryfirm.com<br>Email: jnorris@kinginjuryfirm.com | 2:23-cv-00736 | No | |
| 353 | Tilley, Regina | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00750 | Yes | |
| 354 | Tobin, Michael | Jacob P. Berman<br>Marin D. McLean<br>Steve W. Berman<br>Hagens Berman Sobol Shapiro LLP<br>1301 Second Avenue, Suite 200<br>Seattle, WA 98101<br>203.623.7292<br>Fax: 203.623.0594<br>Email: jakeb@hbsslaw.com<br>Email: martym@hbsslaw.com<br>Email: steve@hbsslaw.com<br><br>Marion M Reilly<br>Robert C Hilliard<br>Whitney J. Butcher<br>Hilliard Martinez Gonzales LLP<br>719 S. Shoreline Blvd<br>Corpus Christi, TX 78401<br>361.882.1612<br>Fax: 361.882.3015<br>Email: marion@hmglawfirm.com<br>Email: bobh@hmglawfirm.com<br>Email: wbutcher@hmglawfirm.com | 2:21-cv-01503 | Yes | |
| 355 | Towe, Jason | Matt McGill<br>Lowder & McGill PLLC<br>537 E. 10th Avenue, PO Box 900<br>Bowling Green, KY 42102<br>270.842.3924<br>Fax: 270.679.0225<br>Email: matt@lowdermcgill.com | 2:22-cv-01768 | No | Yes |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 356 | Towles, Stephanie | Leslie Cronen<br>Gary C. Johnson, PSC Attorneys at Law<br>918 Lily Creek Road, Suite 102<br>Louisville, KY 40243<br>502-400-1447<br>Fax: 606-437-0021<br>Email: lcronen@garycjohnson.com | 2:24-cv-00066 | Yes | |
| 357 | Traversa, Roger | Charles Thomas, Jr<br>Charles Thomas Jr. Law Office<br>280 N. Providence Road, Suite 4<br>Media, PA 19063<br>610.504.2318<br>Email: charles@cthomasesq.com | 2:22-cv-00652 | Yes | |
| 358 | Trojanowski, Helen M. | Pro Se | 2:24-cv-01157 | No | |
| 359 | Tumlinsons, Stacey | Miriam Fresco Agrait<br>Rubenstein Law PA<br>9130 S. Dadeland Blvd., Penthouse Suite<br>Miami, FL 33156<br>305.661.6000<br>Fax: 305.670.7555<br>Email: mfagrait@rubensteinlaw.com | 2:21-cv-01881 | Yes | |
| 360 | Turner, Danial | Shanon J. Carson<br>Berger Montague PC<br>1818 Market Street, Suite 3600<br>Philadelphia, PA 19103<br>215.875.3000<br>Fax: 215.857.4604<br>Email: scarson@bm.net<br><br>Adam E. Polk<br>Girard Sharp LLP<br>601 California Street, Suite 1400<br>San Francisco, CA 94108<br>415.981.4800<br>Email: apolk@girardsharp.com | 2:23-cv-00404 | Yes | |
| 361 | Turner, Karen | Jordan Stanton<br>Tyler Thompson<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com<br>Email: tthompson@kytrial.com | 2:24-cv-00415 | Yes | |
| 362 | Tweve, Emmanual | John S. Lopatto, III<br>John S. Lopatto III<br>1776 K Street, N.W., Suite 700<br>Washington, DC 20006<br>202.861.5800<br>Fax: 202.315.3850<br>Email: jlopatto3@gmail.com | 2:21-cv-01899 | No | Yes |

|  | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 363 | Underwood, Troy | Katherine A. Kiziah<br>Victoria Mesa-Estrada<br>Searcy, Denney, Scarola, Barnhart & Shipley PA<br>2139 Palm Beach Lakes Boulevard<br>West Palm Beach, FL 33409<br>561.686.6300<br>Email: kkiziah@searcylaw.com<br>Email: vmestrada@searcylaw.com | 2:23-cv-00490 | Yes | |
| 364 | Urbain, Mark | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:24-cv-00842 | No | Yes |
| 365 | Varney, Patricia | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00408 | Yes | |
| 366 | Vasey, Mark | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-cv-000956 | Yes | |
| 367 | Vazquez, Edwin Fuentes | Garry M. Jones Martinez<br>Abogado de la Parte Demandante<br>Bo. Barahona 250 Calle Giullermo Alicea<br>Morovis, PR 00687<br>914.704.8103<br>Email: joneslaw09@yahoo.com | 2:22-cv-00130 | No | |
| 368 | Velasquez, Dudy | Pro Se | 2:24-cv-01775 | Yes | |
| 369 | Viales, Marcus | Macke Law Offices LLC<br>2455 NW Marshall Street, Unit 6<br>Portland, Oregon 97210<br>503.282.0863<br>Fax: 503.886.8918 | 2:24-cv-00338 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 370 | Vincent, Matthew | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:24-CV-00345 | No | Yes |
| 371 | Wagner, Andrew | Steve Messner<br>Ghozland Law Firm<br>626 Wilshire Boulevard, Suite 1170<br>Los Angeles, CA 90017<br>213.334.4570<br>Fax: 213.334.4569<br>Email: steve@ghozlandlawfirm.com | 2:23-cv-00831 | Yes | |
| 372 | Wagner, John | Thomas K. Neill<br>Gray Ritter Graham<br>701 Market Street, Suite 800<br>St. Louis, MO 63101<br>314.241.5620<br>Fax: 314.241.4140<br>Email: tneill@grgpc.com | 2:22-cv-00663 | Yes | |
| 373 | Wahba, Helen | Ann B. Oldfather<br>R. Sean Deskins<br>Oldfather Law Firm<br>1330 South Third Street<br>Louisville, KY 40208<br>502.637.7200<br>Fax: 502.636.0066<br>Email: aoldfather@oldfather.com<br>Email: sdeskins@oldfather.com | 2:22-cv-01101 | Yes | |
| 374 | Waldman, Cynthia | Thomas Rockett, III<br>Law Offices of Thomas E. Rockett III<br>999 Corporate Drive, Suite 100, #0011<br>Ladera Ranch, CA 92694<br>714.494.2470<br>Fax: 714.706.3767<br>Email: tom@rocketlaw.com | 2:25-cv-00013 | Yes | |
| 375 | Walker, Clenton | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:23-cv-00902 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 376 | Walker, Joyce Elaine | Caleb A. Seeley<br>Christopher A. Seeger<br>David R. Buchanan<br>Humaira Safdar<br>Jeffrey S. Grand<br>Seeger Weiss LLP<br>55 Challenger Road<br>Ridgefield Park, NJ 07660<br>973.639.9100<br>Email: cseeley@seegerweiss.com<br>Email: cseeger@seegerweiss.com<br>Email: dbuchanan@seegerweiss.com<br>Email: hsafdar@seegerweiss.com<br>Email: jgrand@seegerweiss.com | 2:23-cv-00721 | Yes | |
| 377 | Walker, Philip Eugene | Harry B. White<br>W. Anthony Moss<br>White & Choate LLC<br>100 West Cherokee Avenue<br>Cartersville, GA 30120<br>770.382.9591<br>Email: hwhite@wcwattorneys.com<br>Email: tmoss@wcwattorneys.com | 2:21-cv-01588 | Yes | |
| 378 | Walsh, John | Blake G. Goldfarb<br>Harris, Keenan & Goldfarb<br>The Woolworth Building<br>233 Broadway, Suite 900<br>New York, NY 10279<br>212.393.1000<br>Fax: 212.267.2110<br>Email: bgoldfarb@burnsharris.com | 2:24-cv-00843 | Yes | |
| 379 | Walton, Hilda | Alberto Silva<br>Catherine Hilton<br>Ron A. Austin<br>Ron Austin Law LLC<br>400 Manhattan Boulevard<br>Harvey, LA 70058<br>504.227.8100<br>Fax: 504.227.8122<br>Email: asilva@ronaustin.law<br>Email: chilton@ronaustinlaw.com<br>Email: raustin@ronaustinlaw.com | 2:21-cv-01845 | Yes | |
| 380 | Ward, Jeffrey | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00409 | Yes | |
| 381 | Watson, Carl | Anne L. Gilday<br>Jennifer L. Lawrence<br>Lawrence Firm PSC<br>535 Madison Avenue, Suite 500<br>Covington, KY 41011<br>859.578.9130<br>Fax: 859.578.1032<br>Email: anne.gilday@lawrencefirm.com | 2:22-cv-01818 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 382 | Weatherford, Sumer | Jordan Stanton<br>Dolt, Thompson, Shepherd & Conway PSC<br>13800 Lake Point Circle<br>Louisville, KY 40223<br>502.244.7772<br>Email: jstanton@kytrial.com | 2:24-cv-00410 | Yes | |
| 383 | Wells, Jason | Brigham M. Anderson<br>Justin Blume<br>Anderson & Anderson Co. LPA<br>408 Park Avenue<br>Ironton, OH 45638<br>740.532.7779<br>Fax: 740.532.7785<br>Email: andersonlawoffice@hotmail.com | 2:22-cv-00356 | No | Yes |
| 384 | Whinston, Eric | Mary S. Bailey<br>Burg, Simpson, Eldredge, Hersh & Jardine PC<br>201 E. Fifth Street, Suite 1340<br>Cincinnati, OH 45202<br>513.852.5600<br>Fax: 513.852.5611<br>Email: mbailey@burgsimpson.com | 2:22-cv-01354 | Yes | |
| 385 | Whiteman, Kristina | Joseph Saunders<br>Saunders & Walker PA<br>3491 Gandy Blvd., Suite 200<br>Pinellas Park, FL 33781<br>727.579.4500<br>Email: joe@saunderslawyers.com | 2:24-cv-00047 | Yes | |
| 386 | Whitescarver, James E. | John M. Deakle<br>Ronald V. Johnson<br>Russell L. Johnson<br>Deakle-Johnson Law Firm PLLC<br>802 N. Main Street, P.O. Box 2072<br>Hattiesburg, MS 39403<br>601.544.0631<br>Fax: 601.544.0699<br>Email: jmd@deaklelawfirm.com<br>Email: rvjohnson@djlawms.com<br>Email: rljohnson@djlawms.com<br><br>Gregory E. Good<br>Good Law PC<br>3430 East Sunrise Drive, Suite 270<br>Tucson, AZ 85718<br>520-628-8221<br>Fax: 520-547-0394<br>Email: good@goodlaw.net<br><br>Patrick W. Pendley<br>Pendley, Baudin & Coffin<br>24110 Eden Street, P.O. Drawer 71<br>Plaquemine, LA 70765<br>888.725.2477<br>Fax: 225.687.6398<br>Email: pwpendley@pbclawfirm.com | 2:22-cv-01089 | Yes | |
| 387 | Whittington, Richard | Pro Se | 2:23-cv-01810 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 388 | Widerhorn, Josef | Ava Marie M. Cavaco<br>Meshbesher & Spence Ltd<br>1616 Park Avenue South<br>Minneapolis, MN 55404<br>612.339.9121<br>Email: acavaco@meshbesher.com | 2:23-cv-01260 | Yes | |
| 389 | Williams, Cierra | Ron A. Austin<br>Ron Austin Law LLC<br>400 Manhattan Boulevard<br>Harvey, LA 70058<br>504.227.8100<br>Fax: 504.227.8122<br>Email: raustin@ronaustinlaw.com | 2:23-cv-01758 | No | Yes |
| 390 | Williams, Shelia | Darren Wolf<br>Law Office of Darren Wolf, P.C.<br>1701 N. Market Street, Suite 210<br>Dallas, TX 75202<br>214.346.5355<br>Fax: 214.346.5909<br>Email: darren@darrenwolf.com | 2:23-cv-01524 | Yes | |
| 391 | Yarborough, Don | Alexander G. Cabeceiras<br>Derek Smith Law Group PLLC<br>One Penn Plaza, Suite 4905<br>New York, NY 10119<br>332.910.5631<br>Fax: 212.587.4169<br>Email: alexc@dereksmithlaw.co | 24-CV-00999 | No | |
| 392 | Yarbrough, Michelle Lee | Scott L. Frost<br>Frost Law Firm PC<br>273 West 7th Street<br>San Pedro, CA 90731<br>866.353.6376<br>Fax: 833.353.6376<br>Email: scott@frostlawfirm.com | 2:23-cv-00215 | Yes | |
| 393 | Ybarra, Peggy | John Girardi<br>Law Offices of John A. Girardi, APC<br>29900 Hawthorne Blvd.<br>Rancho Palos Verdes, CA 90274<br>310.265.5787<br>Email: john@johngirardilaw.com | 2:25-cv-01264 | No | |
| 394 | Yost, Gary | Steve Blandford<br>Steve Blandford Law PLLC<br>600 W. Main Street, Suite 100<br>Louisville, KY 40202<br>502.540.5700<br>Fax: 502.805.0833<br>Email: steve@steveblandfordlaw.com | 2:22-cv-00014 | Yes | |

| | Matter Title | Counsel | Case # | Resolved (Y/N) | Registered but Found Ineligible for Settlement Program |
|---|---|---|---|---|---|
| 395 | Young, Samuel | Dain Dreyer<br>Dreyer & Mazaheri, PLLC<br>106 S. Saint Mary's Street, Suite 230<br>San Antonio, TX 78205<br>210.472.1400<br>Fax: 210.472.1404<br>Email: dain@dreyermazaherilaw.com | 2:25-cv-00657 | No | |
| 396 | Zachary, Cindy Lou | Charles C. Weddle, III<br>Joe E. White, Jr<br>White & Weddle PC<br>630 N.E. 63rd Street<br>Oklahoma City, OK 73105<br>405.858.8899<br>Fax: 405.858.8844<br>Email: charles@whiteandweddle.com<br>Email: joe@whiteandwiddle.com | 2:22-cv-01796 | Yes | |
| 397 | Landers, Steve | Thrash Law Firm<br>1101 Garland Street<br>Little Rock, AR 72201<br>501-374-1058<br>Fax: 501-374-2222<br>Email: tomthrash@thrashlawfirmpa.com | 2:21-cv-01463 | No | Yes |
| 398 | Wagner, Terry Ray | Pro Se | 2:24-cv-01249 | No | Yes |
| 399 | Hall, Elbert | Blake Garrett Goldfarb<br>Harris, Keenan & Goldfarb PLLC<br>Harris, Keenan & Goldfarb PLLC<br>233 Broadway, 9th Floor<br>Suite 900<br>10279<br>New York, NY 10279<br>212-393-1000<br>Fax: 212-267-2110<br>Email: bgoldfarb@hkglaw.com | 2:23-cv-00935 | No | Yes |
| 400 | Solares, Juan Adolfo | Vahan Torosian<br>Toros Law Firm P.C.<br>24307 Magic Mountain Pkway #421<br>Valencia CA 91355<br>info@torospc.com | 26-CV-00062 | No | |
| 401 | Roderick, Katherine | Branum Law Firm, PLLC<br>John Branum<br>Jessica S. Ladd<br>9600 South May Avenue<br>Oklahoma City, OK 73159<br>all@branumlawfirm.com | 26-CV-01230 | No | |